# EXHIBIT 1

**IEP Daily Share Price Range During the Class Period**
(Source: *YahooFinance* )

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 8/2/2018 | 77.83 | 78.93 | 77.36 | 78.52 | 38.75807 | 153200 |
| 8/3/2018 | 79.19 | 79.2 | 78.26 | 78.5 | 38.7482 | 108800 |
| 8/6/2018 | 79 | 80 | 78.51 | 80 | 39.48861 | 133500 |
| 8/7/2018 | 80.8 | 81.88 | 79.85 | 79.96 | 39.46886 | 244800 |
| 8/8/2018 | 80.34 | 80.99 | 79.42 | 80.32 | 39.64656 | 153800 |
| 8/9/2018 | 80.97 | 80.97 | 79.61 | 80.05 | 39.5133 | 207400 |
| 8/10/2018 | 77.76 | 78.03 | 76.25 | 76.36 | 38.53429 | 180800 |
| 8/13/2018 | 76.33 | 77.71 | 76.33 | 77.13 | 38.92285 | 100300 |
| 8/14/2018 | 77.25 | 78.95 | 77.25 | 78.79 | 39.76056 | 86400 |
| 8/15/2018 | 78.5 | 78.66 | 77.56 | 78.54 | 39.6344 | 76400 |
| 8/16/2018 | 78.99 | 79.54 | 78.77 | 79.48 | 40.10877 | 86900 |
| 8/17/2018 | 79.7 | 79.7 | 78.5 | 79.34 | 40.03811 | 56700 |
| 8/20/2018 | 79.65 | 79.65 | 77.85 | 78.28 | 39.5032 | 127600 |
| 8/21/2018 | 77.96 | 78.4 | 77.2 | 77.3 | 39.00864 | 107300 |
| 8/22/2018 | 77.3 | 78.01 | 76.51 | 76.93 | 38.82193 | 79200 |
| 8/23/2018 | 76.95 | 77.2 | 76.34 | 76.64 | 38.67559 | 82500 |
| 8/24/2018 | 76.8 | 77.33 | 76.59 | 77.01 | 38.86231 | 57300 |
| 8/27/2018 | 77.32 | 78.24 | 77 | 77.47 | 39.09444 | 84400 |
| 8/28/2018 | 77.6 | 77.79 | 77.01 | 77.01 | 38.86231 | 38900 |
| 8/29/2018 | 77.6 | 77.84 | 77.11 | 77.74 | 39.23068 | 71400 |
| 8/30/2018 | 77.9 | 78.44 | 77.48 | 78.01 | 39.36694 | 46800 |
| 8/31/2018 | 78.36 | 78.7 | 76.81 | 76.81 | 38.76137 | 62400 |
| 9/4/2018 | 76.81 | 76.93 | 71.26 | 73.11 | 36.8942 | 370700 |
| 9/5/2018 | 73 | 73.08 | 65.71 | 67.1 | 33.86132 | 646000 |
| 9/6/2018 | 67 | 67.6 | 65.3 | 65.35 | 32.9782 | 338600 |
| 9/7/2018 | 65.48 | 65.68 | 63.02 | 63.37 | 31.97902 | 525000 |
| 9/10/2018 | 63.2 | 65.96 | 62.2 | 65.71 | 33.15988 | 190400 |
| 9/11/2018 | 66.06 | 66.61 | 65.07 | 65.26 | 32.93279 | 128700 |
| 9/12/2018 | 65.63 | 67.72 | 65.63 | 67.48 | 34.05309 | 106800 |
| 9/13/2018 | 67.77 | 68.99 | 67.25 | 67.33 | 33.97739 | 95900 |
| 9/14/2018 | 67.76 | 68.54 | 67.7 | 68.51 | 34.57286 | 81600 |
| 9/17/2018 | 68.55 | 69.3 | 67.4 | 67.43 | 34.02786 | 109500 |
| 9/18/2018 | 67.5 | 68.25 | 65.5 | 66.2 | 33.40714 | 144900 |
| 9/19/2018 | 66.9 | 67.89 | 66.67 | 67.63 | 34.12878 | 76800 |
| 9/20/2018 | 67.73 | 68.12 | 66.89 | 67.9 | 34.26504 | 77900 |
| 9/21/2018 | 68.09 | 68.82 | 68 | 68.78 | 34.70912 | 71700 |
| 9/24/2018 | 68.83 | 68.85 | 68.1 | 68.77 | 34.70407 | 56800 |
| 9/25/2018 | 68.99 | 71.09 | 68.64 | 71.09 | 35.87483 | 95200 |
| 9/26/2018 | 71.2 | 71.68 | 69.11 | 69.11 | 34.87564 | 78800 |
| 9/27/2018 | 69.46 | 70.25 | 69.35 | 70.25 | 35.45093 | 55000 |
| 9/28/2018 | 70.25 | 71.39 | 70.25 | 70.72 | 35.68812 | 82700 |
| 10/1/2018 | 70.96 | 71.25 | 70.02 | 70.78 | 35.71839 | 59800 |
| 10/2/2018 | 70.75 | 70.99 | 69.21 | 69.43 | 35.03713 | 63000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2018 | 69.31 | 70.73 | 69.31 | 70 | 35.32478 | 59900 |
| 10/4/2018 | 69.65 | 70.33 | 68.88 | 69.25 | 34.9463 | 52400 |
| 10/5/2018 | 69.01 | 69.77 | 67.67 | 68.1 | 34.36596 | 92200 |
| 10/8/2018 | 67.87 | 68.9 | 67.01 | 67.96 | 34.29532 | 48500 |
| 10/9/2018 | 67.77 | 68 | 67.08 | 67.71 | 34.16916 | 37300 |
| 10/10/2018 | 67.71 | 68 | 65.11 | 65.62 | 33.11446 | 111300 |
| 10/11/2018 | 65.33 | 66.09 | 63.8 | 64.75 | 32.67542 | 183400 |
| 10/12/2018 | 66.89 | 67.89 | 65.17 | 67.79 | 34.20952 | 122600 |
| 10/15/2018 | 68.09 | 69.34 | 67.51 | 68.56 | 34.5981 | 81000 |
| 10/16/2018 | 68.9 | 70.49 | 68.84 | 70.1 | 35.37524 | 67200 |
| 10/17/2018 | 70.1 | 70.5 | 69.03 | 69.67 | 35.15824 | 63500 |
| 10/18/2018 | 69.59 | 71.51 | 68.58 | 69.92 | 35.2844 | 55500 |
| 10/19/2018 | 69.95 | 70.68 | 68.6 | 68.62 | 34.62838 | 41300 |
| 10/22/2018 | 69.6 | 70.94 | 69.29 | 70.5 | 35.5771 | 62200 |
| 10/23/2018 | 69.9 | 71 | 68 | 69.95 | 35.29954 | 77400 |
| 10/24/2018 | 69.95 | 70.59 | 67.16 | 67.16 | 33.8916 | 85500 |
| 10/25/2018 | 67.84 | 69.94 | 67.84 | 69.58 | 35.11283 | 52300 |
| 10/26/2018 | 69.59 | 69.9 | 68.08 | 69.9 | 35.27432 | 58400 |
| 10/29/2018 | 70.5 | 71 | 67.61 | 68 | 34.3155 | 56700 |
| 10/30/2018 | 67.99 | 69.5 | 67.25 | 67.62 | 34.12374 | 66000 |
| 10/31/2018 | 67.93 | 70.43 | 67.48 | 68.44 | 34.53754 | 89000 |
| 11/1/2018 | 69.58 | 71.89 | 69.38 | 71.69 | 36.17762 | 106000 |
| 11/2/2018 | 72.49 | 73.5 | 71.7 | 73.5 | 37.09102 | 169000 |
| 11/5/2018 | 73.38 | 73.5 | 72.2 | 73.29 | 36.98505 | 67100 |
| 11/6/2018 | 73.29 | 74.5 | 72.49 | 73.23 | 36.95477 | 85600 |
| 11/7/2018 | 73.25 | 74.69 | 73.25 | 74.38 | 37.5351 | 128800 |
| 11/8/2018 | 69 | 72.14 | 68.25 | 69 | 35.65912 | 179300 |
| 11/9/2018 | 68.69 | 69.75 | 67.8 | 69.74 | 36.04154 | 82100 |
| 11/12/2018 | 69.5 | 69.89 | 68.4 | 69.56 | 35.94852 | 46900 |
| 11/13/2018 | 69.63 | 69.9 | 68.44 | 69.7 | 36.02088 | 77200 |
| 11/14/2018 | 69.37 | 69.67 | 67.61 | 67.79 | 35.03379 | 69300 |
| 11/15/2018 | 67.7 | 67.88 | 65.14 | 67.28 | 34.77023 | 111100 |
| 11/16/2018 | 67.26 | 68.35 | 66.28 | 68.07 | 35.17849 | 68600 |
| 11/19/2018 | 68.64 | 68.72 | 66.76 | 67.32 | 34.7909 | 80800 |
| 11/20/2018 | 66 | 67.49 | 63.55 | 65.66 | 33.93301 | 268700 |
| 11/21/2018 | 65.95 | 67.75 | 65.07 | 67.57 | 34.9201 | 54400 |
| 11/23/2018 | 67.57 | 67.82 | 65.75 | 65.75 | 33.97952 | 25500 |
| 11/26/2018 | 66.13 | 67.83 | 66 | 67.21 | 34.73405 | 86100 |
| 11/27/2018 | 67.25 | 67.74 | 66.06 | 66.61 | 34.42397 | 43800 |
| 11/28/2018 | 67.23 | 67.47 | 65.51 | 67.1 | 34.67721 | 65900 |
| 11/29/2018 | 66.33 | 67.01 | 66.02 | 66.15 | 34.18624 | 69700 |
| 11/30/2018 | 65.91 | 67.42 | 65.42 | 66.87 | 34.55834 | 72300 |
| 12/3/2018 | 67.71 | 69.38 | 67.42 | 68.8 | 35.55576 | 77200 |
| 12/4/2018 | 69.09 | 69.3 | 66.29 | 66.71 | 34.47564 | 68200 |
| 12/6/2018 | 65.67 | 67.17 | 64.3 | 66.91 | 34.57902 | 108700 |
| 12/7/2018 | 66.52 | 67.67 | 65.56 | 65.75 | 33.97952 | 49800 |
| 12/10/2018 | 65.89 | 67.07 | 64.1 | 64.86 | 33.51958 | 89000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/2018 | 65.35 | 65.93 | 64.47 | 64.5 | 33.33353 | 65600 |
| 12/12/2018 | 65 | 66.3 | 65 | 66.29 | 34.2586 | 48700 |
| 12/13/2018 | 66.3 | 66.3 | 64.51 | 64.98 | 33.58159 | 53300 |
| 12/14/2018 | 64.5 | 66.07 | 61.5 | 61.75 | 31.91233 | 155400 |
| 12/17/2018 | 61.65 | 62.79 | 58.91 | 59.67 | 30.83739 | 128300 |
| 12/18/2018 | 60.07 | 60.25 | 56.57 | 59.58 | 30.79087 | 247600 |
| 12/19/2018 | 60 | 60.96 | 57.06 | 57.06 | 29.48855 | 122800 |
| 12/20/2018 | 56.78 | 57.1 | 54.12 | 55.49 | 28.67717 | 251800 |
| 12/21/2018 | 55.34 | 55.34 | 52.93 | 53.01 | 27.3955 | 209800 |
| 12/24/2018 | 53.02 | 53.02 | 50.33 | 50.65 | 26.17586 | 286300 |
| 12/26/2018 | 51 | 56.61 | 51 | 56.58 | 29.24048 | 211200 |
| 12/27/2018 | 55.84 | 55.86 | 53.86 | 55.68 | 28.77536 | 148100 |
| 12/28/2018 | 56 | 58.67 | 55.8 | 57.73 | 29.8348 | 137500 |
| 12/31/2018 | 58.57 | 59 | 56.76 | 57.08 | 29.49888 | 116300 |
| 1/2/2019 | 56.2 | 61.26 | 56.2 | 60.23 | 31.12679 | 162200 |
| 1/3/2019 | 60.05 | 60.56 | 59.05 | 60.44 | 31.23533 | 75300 |
| 1/4/2019 | 61.22 | 63.44 | 61 | 62.16 | 32.12421 | 94300 |
| 1/7/2019 | 63.17 | 64.79 | 62.17 | 64.5 | 33.33353 | 146600 |
| 1/8/2019 | 65 | 66.48 | 64.93 | 65.66 | 33.93301 | 127000 |
| 1/9/2019 | 66.25 | 66.48 | 65.52 | 65.52 | 33.86066 | 70600 |
| 1/10/2019 | 65.03 | 65.62 | 64.12 | 65.45 | 33.82448 | 78300 |
| 1/11/2019 | 65.28 | 66.04 | 64.67 | 66.04 | 34.1294 | 71500 |
| 1/14/2019 | 65.6 | 66.48 | 65.25 | 65.25 | 33.72113 | 76100 |
| 1/15/2019 | 65.5 | 66.81 | 65.33 | 66.81 | 34.52733 | 68500 |
| 1/16/2019 | 67.15 | 68.73 | 67.15 | 68.28 | 35.28703 | 91800 |
| 1/17/2019 | 68.14 | 69.18 | 68.01 | 68.85 | 35.5816 | 98600 |
| 1/18/2019 | 69.6 | 69.8 | 68.56 | 68.89 | 35.60226 | 116700 |
| 1/22/2019 | 69.19 | 69.37 | 67.15 | 67.56 | 34.91493 | 73900 |
| 1/23/2019 | 67.7 | 68.24 | 65.25 | 66.26 | 34.24309 | 110400 |
| 1/24/2019 | 66.42 | 67.48 | 65.84 | 66.53 | 34.38263 | 49100 |
| 1/25/2019 | 66.96 | 67.56 | 66.55 | 67.27 | 34.76506 | 67500 |
| 1/28/2019 | 66.5 | 68.1 | 66.5 | 66.84 | 34.54283 | 52300 |
| 1/29/2019 | 67.5 | 68.1 | 67 | 67.46 | 34.86325 | 59800 |
| 1/30/2019 | 67.7 | 68.16 | 67 | 68.16 | 35.22501 | 60500 |
| 1/31/2019 | 67.84 | 69.73 | 67.84 | 69.73 | 36.03639 | 64700 |
| 2/1/2019 | 69.49 | 69.58 | 67.36 | 67.74 | 35.00796 | 102800 |
| 2/4/2019 | 68.03 | 68.29 | 66.96 | 67.02 | 34.63585 | 165300 |
| 2/5/2019 | 68 | 69.49 | 67.55 | 69.49 | 35.91235 | 85900 |
| 2/6/2019 | 69.43 | 70.04 | 69.01 | 69.7 | 36.02088 | 73800 |
| 2/7/2019 | 69.64 | 69.71 | 67.6 | 68.82 | 35.5661 | 78400 |
| 2/8/2019 | 68.87 | 69.38 | 67.8 | 68.85 | 35.5816 | 43200 |
| 2/11/2019 | 69.1 | 69.3 | 68.26 | 68.5 | 35.40073 | 37600 |
| 2/12/2019 | 69.18 | 69.6 | 68.4 | 69.6 | 35.9692 | 56000 |
| 2/13/2019 | 70 | 70.84 | 69.73 | 70.65 | 36.51184 | 67500 |
| 2/14/2019 | 70.37 | 71 | 69.8 | 70.39 | 36.37747 | 35400 |
| 2/15/2019 | 69.77 | 70.5 | 69.37 | 69.63 | 35.9847 | 60600 |
| 2/19/2019 | 69.57 | 70.69 | 69.57 | 70.61 | 36.49117 | 54400 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 2/20/2019 | 70.59 | 71.2 | 70.27 | 71.18 | 36.78574 | 56000 |
| 2/21/2019 | 71 | 71.19 | 69.99 | 69.99 | 36.17076 | 38400 |
| 2/22/2019 | 70.63 | 70.87 | 70 | 70.01 | 36.18109 | 54100 |
| 2/25/2019 | 70.99 | 71 | 70.3 | 70.77 | 36.57385 | 40800 |
| 2/26/2019 | 71 | 71.19 | 70.06 | 70.39 | 36.37747 | 45100 |
| 2/27/2019 | 70.85 | 72 | 70.36 | 72 | 37.20952 | 54100 |
| 2/28/2019 | 73 | 76.7 | 72.46 | 74.29 | 38.393 | 209200 |
| 3/1/2019 | 74.41 | 77.29 | 74.35 | 76.5 | 39.53511 | 153200 |
| 3/4/2019 | 77.85 | 78.34 | 76.39 | 77.35 | 39.9744 | 179200 |
| 3/5/2019 | 77.5 | 77.81 | 75.45 | 75.48 | 39.00798 | 122700 |
| 3/6/2019 | 75.66 | 75.87 | 73.21 | 73.85 | 38.1656 | 221300 |
| 3/7/2019 | 74.5 | 74.5 | 73.25 | 73.91 | 38.19661 | 166100 |
| 3/8/2019 | 71.2 | 71.25 | 69.55 | 70.15 | 37.26174 | 151700 |
| 3/11/2019 | 70.25 | 72.42 | 70.04 | 72.37 | 38.44095 | 79200 |
| 3/12/2019 | 72.04 | 73.2 | 71.22 | 71.34 | 37.89383 | 64900 |
| 3/13/2019 | 71.9 | 72.49 | 71.43 | 71.61 | 38.03725 | 53400 |
| 3/14/2019 | 71.61 | 72.3 | 71.61 | 71.91 | 38.19661 | 39700 |
| 3/15/2019 | 72.45 | 73.31 | 72 | 72.53 | 38.52594 | 71500 |
| 3/18/2019 | 72.45 | 73.99 | 71.75 | 73.28 | 38.92431 | 82100 |
| 3/19/2019 | 73.72 | 75 | 73.41 | 73.89 | 39.24833 | 97000 |
| 3/20/2019 | 73.87 | 74.32 | 73.11 | 73.3 | 38.93493 | 53100 |
| 3/21/2019 | 73.2 | 73.9 | 73 | 73.78 | 39.1899 | 35500 |
| 3/22/2019 | 73.56 | 73.56 | 72.56 | 72.85 | 38.6959 | 43100 |
| 3/25/2019 | 72.56 | 73.32 | 72.4 | 72.4 | 38.45688 | 69100 |
| 3/26/2019 | 72.72 | 73.83 | 72.72 | 73.48 | 39.03054 | 42600 |
| 3/27/2019 | 73.1 | 73.51 | 72.4 | 73.08 | 38.81808 | 58100 |
| 3/28/2019 | 73.5 | 73.55 | 72.55 | 73 | 38.77557 | 34300 |
| 3/29/2019 | 73.83 | 74 | 72.5 | 72.5 | 38.50999 | 48500 |
| 4/1/2019 | 73.19 | 73.86 | 72.69 | 73.6 | 39.09428 | 62500 |
| 4/2/2019 | 73.88 | 73.98 | 72.7 | 73.8 | 39.20052 | 69200 |
| 4/3/2019 | 73.8 | 74.63 | 72.77 | 72.77 | 38.65341 | 66500 |
| 4/4/2019 | 72.92 | 73.65 | 72.49 | 72.94 | 38.74371 | 72200 |
| 4/5/2019 | 73 | 73.42 | 72.53 | 73.2 | 38.88182 | 79900 |
| 4/8/2019 | 73.21 | 73.33 | 72.62 | 72.95 | 38.74901 | 42500 |
| 4/9/2019 | 72.71 | 73.5 | 72.7 | 73.41 | 38.99337 | 38700 |
| 4/10/2019 | 73.54 | 73.86 | 73.07 | 73.42 | 38.99867 | 36400 |
| 4/11/2019 | 73.5 | 73.8 | 72.6 | 72.6 | 38.56311 | 85500 |
| 4/12/2019 | 73.32 | 74 | 72.62 | 73.74 | 39.16864 | 59900 |
| 4/15/2019 | 74 | 74 | 72.92 | 73.5 | 39.04117 | 46600 |
| 4/16/2019 | 73.83 | 74.75 | 73.56 | 74.65 | 39.65201 | 55700 |
| 4/17/2019 | 74.87 | 75 | 74.58 | 75 | 39.83792 | 44000 |
| 4/18/2019 | 75.16 | 75.8 | 74.01 | 74.4 | 39.51923 | 74800 |
| 4/22/2019 | 74.1 | 74.86 | 73.52 | 74.45 | 39.54578 | 60200 |
| 4/23/2019 | 74.83 | 75.21 | 74.62 | 74.96 | 39.81668 | 47400 |
| 4/24/2019 | 75 | 75.14 | 73.97 | 74.5 | 39.57234 | 39700 |
| 4/25/2019 | 74.5 | 74.5 | 73.53 | 73.95 | 39.28019 | 58700 |
| 4/26/2019 | 74.41 | 75.25 | 73.92 | 74.87 | 39.76887 | 64400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/2019 | 74.88 | 75.78 | 74.44 | 74.93 | 39.80075 | 59800 |
| 4/30/2019 | 74.94 | 75.5 | 74.07 | 75.5 | 40.10351 | 52000 |
| 5/1/2019 | 75.3 | 76.7 | 75 | 75.64 | 40.17787 | 102300 |
| 5/2/2019 | 74 | 75.5 | 73.44 | 74.18 | 39.40236 | 182700 |
| 5/3/2019 | 74.51 | 75.48 | 74 | 75.1 | 39.89105 | 87000 |
| 5/6/2019 | 74 | 76.68 | 73.5 | 76.44 | 40.60281 | 123300 |
| 5/7/2019 | 77 | 77 | 75.49 | 75.73 | 40.22568 | 76400 |
| 5/8/2019 | 75.55 | 76 | 74.81 | 75.65 | 40.18319 | 75400 |
| 5/9/2019 | 75.95 | 75.95 | 75 | 75.8 | 40.26286 | 134600 |
| 5/10/2019 | 75.01 | 75.35 | 72.84 | 73.34 | 40.0119 | 145600 |
| 5/13/2019 | 73.36 | 73.52 | 68.55 | 69.08 | 37.68779 | 167000 |
| 5/14/2019 | 69.55 | 72.35 | 69.55 | 72.1 | 39.3354 | 89700 |
| 5/15/2019 | 71.49 | 72.07 | 70.2 | 71.7 | 39.11717 | 85900 |
| 5/16/2019 | 72.31 | 73.16 | 71.65 | 72.08 | 39.32449 | 56600 |
| 5/17/2019 | 71.72 | 72.5 | 71.68 | 71.94 | 39.2481 | 62500 |
| 5/20/2019 | 71.14 | 72.45 | 71.03 | 71.99 | 39.27538 | 41900 |
| 5/21/2019 | 72.3 | 72.66 | 71.63 | 72.37 | 39.4827 | 43100 |
| 5/22/2019 | 72.37 | 72.43 | 70.84 | 71.16 | 38.82257 | 51100 |
| 5/23/2019 | 70.42 | 71.63 | 68.52 | 70 | 38.18971 | 126800 |
| 5/24/2019 | 70.24 | 70.5 | 70 | 70.25 | 38.3261 | 50800 |
| 5/28/2019 | 70.35 | 70.94 | 70 | 70.1 | 38.24426 | 37200 |
| 5/29/2019 | 70.05 | 71.19 | 68.94 | 69.27 | 37.79144 | 98000 |
| 5/30/2019 | 69.69 | 70 | 69 | 69.39 | 37.85692 | 38500 |
| 5/31/2019 | 69 | 69.89 | 68.76 | 69.2 | 37.75326 | 45900 |
| 6/3/2019 | 69.13 | 71.98 | 69.13 | 69.92 | 38.14605 | 64500 |
| 6/4/2019 | 70.73 | 71.24 | 70.22 | 70.6 | 38.51704 | 43000 |
| 6/5/2019 | 70.93 | 71.1 | 69.8 | 70.81 | 38.63161 | 53200 |
| 6/6/2019 | 70.9 | 71.44 | 70.74 | 71.43 | 38.96987 | 58300 |
| 6/7/2019 | 71.52 | 71.91 | 70.59 | 71.11 | 38.79528 | 47700 |
| 6/10/2019 | 71.45 | 71.75 | 71.01 | 71.12 | 38.80075 | 60800 |
| 6/11/2019 | 71.18 | 72 | 70 | 70.73 | 38.58798 | 56700 |
| 6/12/2019 | 70.51 | 72 | 70.21 | 70.86 | 38.65889 | 39700 |
| 6/13/2019 | 71.08 | 71.65 | 70 | 70.54 | 38.48432 | 59100 |
| 6/14/2019 | 70.55 | 70.75 | 69.4 | 69.85 | 38.10787 | 45600 |
| 6/17/2019 | 69.61 | 71.26 | 69.61 | 70.09 | 38.23881 | 47900 |
| 6/18/2019 | 70.75 | 71.12 | 70.38 | 70.96 | 38.71345 | 36400 |
| 6/19/2019 | 71.27 | 73.5 | 70.29 | 73.5 | 40.09919 | 105300 |
| 6/20/2019 | 74 | 74 | 71.28 | 72.11 | 39.34086 | 85800 |
| 6/21/2019 | 72.15 | 72.98 | 70 | 70.01 | 38.19516 | 109900 |
| 6/24/2019 | 70.19 | 71.9 | 70.19 | 71.77 | 39.15536 | 64800 |
| 6/25/2019 | 70.86 | 71.77 | 70.82 | 71.39 | 38.94805 | 78400 |
| 6/26/2019 | 71.64 | 72.86 | 71.4 | 72.41 | 39.50452 | 48700 |
| 6/27/2019 | 72.62 | 73.14 | 72 | 72.51 | 39.55909 | 47900 |
| 6/28/2019 | 72.45 | 72.45 | 71.56 | 72.41 | 39.50452 | 55900 |
| 7/1/2019 | 72.86 | 72.98 | 72.25 | 72.38 | 39.48816 | 45000 |
| 7/2/2019 | 72.4 | 72.93 | 71.91 | 72.75 | 39.69002 | 39600 |
| 7/3/2019 | 72.9 | 74.76 | 72.82 | 74.53 | 40.66113 | 68200 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 7/5/2019 | 74.47 | 75.69 | 74.1 | 75.04 | 40.93937 | 88800 |
| 7/8/2019 | 75.41 | 75.69 | 74.64 | 75.18 | 41.01575 | 75600 |
| 7/9/2019 | 74.52 | 75.19 | 74.2 | 74.38 | 40.57929 | 72900 |
| 7/10/2019 | 75.02 | 75.02 | 72.85 | 73.75 | 40.23559 | 124500 |
| 7/11/2019 | 73.87 | 75.55 | 73.03 | 75.32 | 41.09213 | 94600 |
| 7/12/2019 | 75.3 | 75.31 | 74.26 | 74.51 | 40.65022 | 65000 |
| 7/15/2019 | 74.95 | 75.25 | 74.22 | 74.9 | 40.86299 | 42200 |
| 7/16/2019 | 75.16 | 75.96 | 74.5 | 75.77 | 41.33763 | 96800 |
| 7/17/2019 | 75.38 | 75.78 | 74.72 | 75.32 | 41.09213 | 83200 |
| 7/18/2019 | 75.32 | 75.65 | 74.57 | 75.06 | 40.95028 | 72000 |
| 7/19/2019 | 74.52 | 75.48 | 74.52 | 75.13 | 40.98847 | 84200 |
| 7/22/2019 | 74.96 | 75.9 | 74.93 | 75.73 | 41.31581 | 66200 |
| 7/23/2019 | 75.98 | 76.62 | 75.42 | 76.17 | 41.55586 | 96800 |
| 7/24/2019 | 76.61 | 78.68 | 76.31 | 77.64 | 42.35784 | 111900 |
| 7/25/2019 | 78.1 | 78.43 | 76.62 | 76.8 | 41.89957 | 79900 |
| 7/26/2019 | 77.01 | 77.99 | 76.88 | 77.01 | 42.01413 | 54800 |
| 7/29/2019 | 77.34 | 78.47 | 77.01 | 78.34 | 42.73973 | 67000 |
| 7/30/2019 | 78.37 | 78.73 | 77.75 | 78.54 | 42.84885 | 62500 |
| 7/31/2019 | 78.7 | 79 | 77 | 77.63 | 42.35238 | 67200 |
| 8/1/2019 | 77.57 | 79.37 | 77 | 77.41 | 42.23236 | 91400 |
| 8/2/2019 | 78.89 | 78.89 | 75.05 | 75.61 | 41.25034 | 88300 |
| 8/5/2019 | 75.59 | 77.18 | 73.5 | 74.29 | 40.53019 | 120200 |
| 8/6/2019 | 77 | 77 | 73.5 | 76.05 | 41.49039 | 90300 |
| 8/7/2019 | 76.03 | 76.1 | 74 | 75.36 | 41.11395 | 119700 |
| 8/8/2019 | 75.49 | 76.35 | 74.55 | 75.45 | 41.16305 | 217400 |
| 8/9/2019 | 75.5 | 76 | 74.5 | 75.13 | 40.98847 | 146600 |
| 8/12/2019 | 74.1 | 74.1 | 70.58 | 70.93 | 39.7554 | 207100 |
| 8/13/2019 | 70.93 | 72.27 | 70.2 | 70.39 | 39.45273 | 142800 |
| 8/14/2019 | 69.5 | 69.8 | 67.26 | 69.58 | 38.99873 | 226100 |
| 8/15/2019 | 69.4 | 69.5 | 67.04 | 67.4 | 37.77688 | 150400 |
| 8/16/2019 | 68.2 | 69.47 | 68 | 68.52 | 38.40462 | 122500 |
| 8/19/2019 | 69.64 | 69.9 | 68.69 | 69.11 | 38.73531 | 113600 |
| 8/20/2019 | 69.5 | 69.5 | 68.22 | 68.41 | 38.34296 | 71200 |
| 8/21/2019 | 68.94 | 69.35 | 68.15 | 68.67 | 38.4887 | 73600 |
| 8/22/2019 | 68.98 | 69.06 | 67 | 67.39 | 37.77128 | 121400 |
| 8/23/2019 | 67.38 | 67.58 | 65.55 | 66.46 | 37.25001 | 129600 |
| 8/26/2019 | 66.94 | 67.03 | 66.28 | 66.45 | 37.24441 | 56600 |
| 8/27/2019 | 67.07 | 67.41 | 66.16 | 67.4 | 37.77688 | 61600 |
| 8/28/2019 | 67.91 | 68.42 | 67.22 | 67.52 | 37.84413 | 54800 |
| 8/29/2019 | 67.66 | 68.24 | 66.7 | 67.67 | 37.9282 | 73000 |
| 8/30/2019 | 67.93 | 68.07 | 66 | 67.47 | 37.8161 | 65300 |
| 9/3/2019 | 67 | 67.29 | 66.06 | 66.9 | 37.49663 | 73400 |
| 9/4/2019 | 68.21 | 68.84 | 66.91 | 67.78 | 37.98986 | 83500 |
| 9/5/2019 | 68.48 | 68.73 | 67.42 | 67.77 | 37.98425 | 71800 |
| 9/6/2019 | 67.5 | 68.24 | 67.17 | 67.64 | 37.91139 | 71300 |
| 9/9/2019 | 67 | 67.43 | 66.34 | 67.15 | 37.63675 | 159500 |
| 9/10/2019 | 67.42 | 67.6 | 66.3 | 66.95 | 37.52465 | 109100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/2019 | 67.27 | 67.27 | 66.55 | 66.96 | 37.53026 | 98300 |
| 9/12/2019 | 67 | 67.81 | 66.64 | 67.6 | 37.88897 | 77500 |
| 9/13/2019 | 68.09 | 68.28 | 67.6 | 67.88 | 38.04591 | 147700 |
| 9/16/2019 | 67.9 | 68.19 | 67.36 | 67.57 | 37.87215 | 105500 |
| 9/17/2019 | 67.53 | 67.53 | 66.82 | 67.09 | 37.60312 | 56300 |
| 9/18/2019 | 67.17 | 67.42 | 66.84 | 67.2 | 37.66477 | 106100 |
| 9/19/2019 | 67.2 | 67.9 | 67 | 67.33 | 37.73764 | 109500 |
| 9/20/2019 | 67.35 | 67.81 | 66.83 | 66.83 | 37.45739 | 152800 |
| 9/23/2019 | 66.96 | 67.42 | 66.75 | 67.15 | 37.63675 | 65500 |
| 9/24/2019 | 67.05 | 67.59 | 65.25 | 65.44 | 36.67832 | 117700 |
| 9/25/2019 | 65.7 | 66.65 | 65.64 | 65.97 | 36.97538 | 92300 |
| 9/26/2019 | 65.87 | 66.41 | 65.08 | 65.13 | 36.50456 | 94000 |
| 9/27/2019 | 65.1 | 66.19 | 63.73 | 64 | 35.87122 | 163900 |
| 9/30/2019 | 64.06 | 64.67 | 63.24 | 64.2 | 35.98331 | 137600 |
| 10/1/2019 | 64.16 | 64.46 | 63.1 | 63.25 | 35.45084 | 118900 |
| 10/2/2019 | 63.04 | 63.04 | 60.49 | 62.15 | 34.83431 | 147900 |
| 10/3/2019 | 62.02 | 64.89 | 62.02 | 64.28 | 36.02815 | 88800 |
| 10/4/2019 | 64.42 | 65.67 | 64.15 | 65 | 36.4317 | 50500 |
| 10/7/2019 | 65 | 65.85 | 64.4 | 65.3 | 36.59985 | 49300 |
| 10/8/2019 | 64.86 | 66.06 | 64.61 | 65.79 | 36.87449 | 65000 |
| 10/9/2019 | 65.74 | 66.12 | 64.75 | 65.8 | 36.8801 | 53900 |
| 10/10/2019 | 65.91 | 67.77 | 65.9 | 67 | 37.55268 | 80400 |
| 10/11/2019 | 67.6 | 67.93 | 67.08 | 67.13 | 37.62554 | 68600 |
| 10/14/2019 | 66.76 | 67.69 | 66.36 | 66.87 | 37.47982 | 59800 |
| 10/15/2019 | 66.85 | 68.35 | 66.53 | 67.74 | 37.96744 | 58500 |
| 10/16/2019 | 67.74 | 68.3 | 67.11 | 67.31 | 37.72643 | 36800 |
| 10/17/2019 | 67.35 | 68.12 | 67.3 | 67.63 | 37.90579 | 41100 |
| 10/18/2019 | 67.98 | 68.06 | 67.31 | 68.05 | 38.14119 | 77000 |
| 10/21/2019 | 68.3 | 68.85 | 67.57 | 68.53 | 38.41022 | 74600 |
| 10/22/2019 | 68.89 | 69.63 | 68.15 | 68.82 | 38.57276 | 71900 |
| 10/23/2019 | 69.14 | 69.82 | 68.84 | 69.68 | 39.05478 | 57200 |
| 10/24/2019 | 70 | 70 | 68.42 | 69.13 | 38.74652 | 71300 |
| 10/25/2019 | 69.18 | 69.94 | 68.9 | 69.63 | 39.02675 | 36600 |
| 10/28/2019 | 70.01 | 70.63 | 69.3 | 69.4 | 38.89785 | 92100 |
| 10/29/2019 | 69.03 | 70.14 | 69.03 | 69.36 | 38.87543 | 78800 |
| 10/30/2019 | 69.26 | 69.99 | 68.03 | 69.31 | 38.8474 | 98000 |
| 10/31/2019 | 69.41 | 69.68 | 67.3 | 67.56 | 37.86655 | 125300 |
| 11/1/2019 | 67.99 | 68.89 | 67.99 | 68.5 | 38.39341 | 82300 |
| 11/4/2019 | 69 | 69.88 | 69 | 69.38 | 38.88664 | 107500 |
| 11/5/2019 | 70 | 70 | 67.53 | 68.21 | 38.23087 | 183100 |
| 11/6/2019 | 68.21 | 68.33 | 66.35 | 67.22 | 37.67598 | 168800 |
| 11/7/2019 | 67.5 | 67.83 | 66.85 | 67.36 | 37.75446 | 177600 |
| 11/8/2019 | 67.59 | 67.78 | 66.75 | 67.35 | 37.74885 | 191100 |
| 11/11/2019 | 67.6 | 67.82 | 67 | 67.54 | 37.85534 | 185800 |
| 11/12/2019 | 67.48 | 67.84 | 66.8 | 67.08 | 37.59752 | 219700 |
| 11/13/2019 | 67.43 | 67.43 | 66.94 | 67.17 | 37.64796 | 264600 |
| 11/14/2019 | 65.93 | 65.93 | 64.75 | 64.89 | 37.48621 | 107700 |

| 11/15/2019 | 64.52 | 64.96 | 64.1 | 64.62 | 37.33023 | 147200 |
| 11/18/2019 | 64.21 | 64.49 | 62.97 | 63.26 | 36.54458 | 149500 |
| 11/19/2019 | 63.31 | 63.31 | 62.37 | 63.05 | 36.42326 | 129200 |
| 11/20/2019 | 62.95 | 63.35 | 62.52 | 62.75 | 36.24995 | 103400 |
| 11/21/2019 | 63.02 | 63.23 | 62.26 | 62.94 | 36.35972 | 100300 |
| 11/22/2019 | 63.2 | 63.25 | 62.68 | 63.1 | 36.45215 | 105300 |
| 11/25/2019 | 62.94 | 63.47 | 62.88 | 63.18 | 36.49836 | 114900 |
| 11/26/2019 | 63.3 | 63.39 | 62.7 | 62.91 | 36.34238 | 88100 |
| 11/27/2019 | 63 | 63.14 | 62.4 | 62.91 | 36.34238 | 78000 |
| 11/29/2019 | 63.01 | 63.4 | 62.87 | 63 | 36.39438 | 25800 |
| 12/2/2019 | 63.28 | 63.3 | 62.2 | 62.4 | 36.04776 | 84800 |
| 12/3/2019 | 62.36 | 62.65 | 60.75 | 62.65 | 36.19219 | 107400 |
| 12/4/2019 | 62.69 | 62.85 | 61.56 | 61.76 | 35.67804 | 92300 |
| 12/5/2019 | 61.67 | 61.94 | 61.29 | 61.56 | 35.5625 | 81700 |
| 12/6/2019 | 61.98 | 61.98 | 61.23 | 61.61 | 35.59139 | 60600 |
| 12/9/2019 | 61.22 | 61.75 | 59.76 | 60.2 | 34.77685 | 189200 |
| 12/10/2019 | 60.31 | 60.67 | 59.53 | 59.63 | 34.44756 | 154300 |
| 12/11/2019 | 59.86 | 60.77 | 59.41 | 60.65 | 35.03681 | 143500 |
| 12/12/2019 | 60.6 | 61.44 | 60.6 | 61.13 | 35.3141 | 83500 |
| 12/13/2019 | 61.24 | 63.25 | 60.94 | 60.94 | 35.20434 | 115600 |
| 12/16/2019 | 60.94 | 62.37 | 60.94 | 61.3 | 35.4123 | 92100 |
| 12/17/2019 | 61.44 | 62.11 | 61.37 | 61.42 | 35.48163 | 58000 |
| 12/18/2019 | 61.53 | 61.83 | 61.02 | 61.36 | 35.44696 | 59600 |
| 12/19/2019 | 61.4 | 61.66 | 61 | 61.13 | 35.3141 | 86800 |
| 12/20/2019 | 61.13 | 61.35 | 60.8 | 60.8 | 35.12346 | 102300 |
| 12/23/2019 | 60.88 | 61.68 | 60.84 | 61.11 | 35.30255 | 127000 |
| 12/24/2019 | 61.23 | 61.6 | 60.62 | 61.54 | 35.55095 | 57700 |
| 12/26/2019 | 61.48 | 62.81 | 61.28 | 62.64 | 36.18641 | 96600 |
| 12/27/2019 | 62.43 | 62.7 | 61.78 | 62.24 | 35.95533 | 95100 |
| 12/30/2019 | 62.49 | 62.7 | 61.09 | 61.25 | 35.38342 | 129300 |
| 12/31/2019 | 61.25 | 61.89 | 61.13 | 61.5 | 35.52784 | 112900 |
| 1/2/2020 | 61.5 | 62.85 | 61.45 | 62.65 | 36.19219 | 98400 |
| 1/3/2020 | 62.66 | 63.83 | 62.63 | 63.41 | 36.63123 | 100700 |
| 1/6/2020 | 63.96 | 64.48 | 63.44 | 64.28 | 37.13382 | 122400 |
| 1/7/2020 | 64.38 | 65.44 | 64.38 | 65.24 | 37.68839 | 85300 |
| 1/8/2020 | 65.48 | 65.68 | 63.65 | 63.77 | 36.8392 | 172400 |
| 1/9/2020 | 63.69 | 64.89 | 63.69 | 64.86 | 37.46887 | 81900 |
| 1/10/2020 | 64.99 | 65 | 64.16 | 64.28 | 37.13382 | 73800 |
| 1/13/2020 | 64.44 | 65.56 | 64.31 | 64.75 | 37.40533 | 119100 |
| 1/14/2020 | 64.95 | 65.47 | 64.53 | 65.05 | 37.57864 | 81900 |
| 1/15/2020 | 65.04 | 65.34 | 64.52 | 64.61 | 37.32446 | 65600 |
| 1/16/2020 | 64.61 | 66.15 | 64.51 | 66.03 | 38.14477 | 93400 |
| 1/17/2020 | 65.97 | 66.49 | 65.64 | 65.97 | 38.11011 | 50100 |
| 1/21/2020 | 66.08 | 66.08 | 65.1 | 65.34 | 37.74617 | 68000 |
| 1/22/2020 | 65.37 | 65.96 | 64.68 | 65.19 | 37.65952 | 83200 |
| 1/23/2020 | 65.16 | 65.7 | 64.78 | 64.9 | 37.49199 | 51300 |
| 1/24/2020 | 64.88 | 65.08 | 64.19 | 64.57 | 37.30135 | 82300 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/2020 | 64 | 64.65 | 63.88 | 64.47 | 37.24358 | 67500 |
| 1/28/2020 | 64.5 | 64.9 | 64.14 | 64.3 | 37.14537 | 58000 |
| 1/29/2020 | 64.69 | 64.69 | 64.01 | 64.17 | 37.07027 | 43100 |
| 1/30/2020 | 64.1 | 64.61 | 63.78 | 64.22 | 37.09916 | 66700 |
| 1/31/2020 | 63.98 | 64.13 | 62.7 | 63.22 | 36.52147 | 136900 |
| 2/3/2020 | 63.22 | 64.18 | 63.22 | 63.9 | 36.9143 | 63100 |
| 2/4/2020 | 64.53 | 64.9 | 64 | 64.42 | 37.21469 | 106300 |
| 2/5/2020 | 64.94 | 65.85 | 64.51 | 65.01 | 37.55554 | 111600 |
| 2/6/2020 | 65.1 | 65.42 | 64.85 | 64.95 | 37.52087 | 78600 |
| 2/7/2020 | 65.17 | 65.84 | 64.72 | 65.72 | 37.96569 | 71400 |
| 2/10/2020 | 65.85 | 66.9 | 65.43 | 66.64 | 38.49717 | 128000 |
| 2/11/2020 | 66.82 | 67.63 | 66.55 | 67.2 | 38.82066 | 133300 |
| 2/12/2020 | 67.54 | 67.54 | 66.04 | 66.52 | 38.42784 | 89600 |
| 2/13/2020 | 66.28 | 66.62 | 66 | 66.34 | 38.32385 | 59000 |
| 2/14/2020 | 66.5 | 67.5 | 66.5 | 66.94 | 38.67047 | 79300 |
| 2/18/2020 | 66.75 | 67.95 | 66.73 | 67.42 | 38.94776 | 96200 |
| 2/19/2020 | 67.64 | 68 | 67.33 | 67.95 | 39.25393 | 80500 |
| 2/20/2020 | 67.95 | 69.1 | 67.5 | 68.78 | 39.73342 | 124800 |
| 2/21/2020 | 68.68 | 68.9 | 67.69 | 68.12 | 39.35215 | 64500 |
| 2/24/2020 | 66.79 | 67.92 | 66.05 | 67.77 | 39.14995 | 150400 |
| 2/25/2020 | 67.98 | 67.98 | 63.39 | 64 | 36.97207 | 232200 |
| 2/26/2020 | 63.64 | 66.04 | 63.55 | 64.42 | 37.21469 | 123700 |
| 2/27/2020 | 64 | 64.33 | 60.33 | 62.46 | 36.08242 | 238500 |
| 2/28/2020 | 60 | 65.6 | 58.4 | 62.73 | 36.2384 | 353100 |
| 3/2/2020 | 63.43 | 65.48 | 63 | 64.63 | 37.33601 | 160700 |
| 3/3/2020 | 65.24 | 65.31 | 62.14 | 63.11 | 36.45792 | 158300 |
| 3/4/2020 | 64.12 | 64.96 | 62.14 | 62.95 | 36.36549 | 157400 |
| 3/5/2020 | 62.59 | 62.92 | 61.08 | 61.2 | 35.35454 | 147000 |
| 3/6/2020 | 60.78 | 60.86 | 59.66 | 59.86 | 34.58043 | 308300 |
| 3/9/2020 | 58.02 | 58.49 | 53 | 55.01 | 31.77864 | 364200 |
| 3/10/2020 | 57.66 | 58.8 | 55.51 | 58.45 | 33.7659 | 162500 |
| 3/11/2020 | 57.38 | 57.65 | 54.75 | 55.53 | 32.07904 | 198100 |
| 3/12/2020 | 52.53 | 53.56 | 48.31 | 50.02 | 28.89598 | 426600 |
| 3/13/2020 | 52.12 | 55.15 | 49.89 | 54.62 | 31.55335 | 252500 |
| 3/16/2020 | 50 | 53.45 | 49 | 49.6 | 28.65335 | 299700 |
| 3/17/2020 | 51 | 54.6 | 49.6 | 51.19 | 29.57188 | 268400 |
| 3/18/2020 | 50 | 52.81 | 45.2 | 46.97 | 27.13403 | 447900 |
| 3/19/2020 | 44.05 | 48 | 43 | 44.56 | 26.88664 | 285800 |
| 3/20/2020 | 45 | 46.23 | 41.95 | 41.95 | 25.31182 | 260200 |
| 3/23/2020 | 41.79 | 41.99 | 34 | 36.05 | 21.75188 | 531900 |
| 3/24/2020 | 39.25 | 44.81 | 39 | 43.23 | 26.08415 | 290900 |
| 3/25/2020 | 45.73 | 51.99 | 43.5 | 47.16 | 28.45544 | 343100 |
| 3/26/2020 | 47.77 | 52 | 47.77 | 50.09 | 30.22334 | 238700 |
| 3/27/2020 | 48.3 | 50.84 | 46.36 | 49.14 | 29.65013 | 164500 |
| 3/30/2020 | 49.01 | 50.72 | 47.02 | 48.23 | 29.10105 | 135200 |
| 3/31/2020 | 48 | 49.7 | 47.81 | 48.42 | 29.21569 | 70300 |
| 4/1/2020 | 46.36 | 47.89 | 45.73 | 45.85 | 27.66501 | 115600 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/2020 | 46.6 | 48.38 | 46 | 47.94 | 28.92607 | 63800 |
| 4/3/2020 | 47.46 | 47.76 | 44.06 | 45.32 | 27.34521 | 110800 |
| 4/6/2020 | 47.75 | 48.72 | 46.97 | 47.43 | 28.61835 | 126300 |
| 4/7/2020 | 49 | 50.51 | 47.31 | 47.43 | 28.61835 | 110700 |
| 4/8/2020 | 47.45 | 51 | 47.45 | 49.31 | 29.75271 | 146800 |
| 4/9/2020 | 50.99 | 51.12 | 49.04 | 49.92 | 30.12076 | 154600 |
| 4/13/2020 | 49.16 | 49.67 | 47.57 | 49.07 | 29.60789 | 95200 |
| 4/14/2020 | 49.15 | 51.08 | 48.64 | 49.5 | 29.86735 | 123300 |
| 4/15/2020 | 49.29 | 49.29 | 47.61 | 48.46 | 29.23983 | 74900 |
| 4/16/2020 | 49.24 | 49.24 | 47.52 | 48.4 | 29.20363 | 72300 |
| 4/17/2020 | 49.91 | 50.2 | 49 | 49 | 29.56565 | 104100 |
| 4/20/2020 | 49.19 | 50 | 48.13 | 48.43 | 29.22173 | 70100 |
| 4/21/2020 | 48 | 48.47 | 46.28 | 46.91 | 28.30459 | 139600 |
| 4/22/2020 | 47 | 47.72 | 46.5 | 46.6 | 28.11754 | 99400 |
| 4/23/2020 | 47.07 | 48.72 | 46.72 | 47.22 | 28.49164 | 74200 |
| 4/24/2020 | 48.25 | 48.25 | 46.77 | 47.64 | 28.74506 | 74500 |
| 4/27/2020 | 48 | 50 | 48 | 49.7 | 29.98802 | 131600 |
| 4/28/2020 | 50 | 50.83 | 49.11 | 50.29 | 30.34401 | 114300 |
| 4/29/2020 | 50 | 52 | 50 | 51.09 | 30.82672 | 201200 |
| 4/30/2020 | 51.1 | 51.95 | 49.55 | 51.8 | 31.25512 | 122300 |
| 5/1/2020 | 50.69 | 51.27 | 49.1 | 49.22 | 29.6984 | 140600 |
| 5/4/2020 | 48.5 | 50.19 | 48.01 | 49.5 | 29.86735 | 125600 |
| 5/5/2020 | 50.23 | 51.5 | 50.02 | 50.66 | 30.56727 | 98300 |
| 5/6/2020 | 50.21 | 50.61 | 48.78 | 49.07 | 29.60789 | 76300 |
| 5/7/2020 | 49.63 | 50.82 | 48.89 | 49.28 | 29.7346 | 93300 |
| 5/8/2020 | 48.82 | 51 | 48.5 | 50.13 | 30.24748 | 145800 |
| 5/11/2020 | 50.65 | 51.5 | 50.31 | 50.43 | 30.42849 | 127200 |
| 5/12/2020 | 51.79 | 52.32 | 50.54 | 50.82 | 30.66381 | 125800 |
| 5/13/2020 | 50.75 | 51.18 | 48.98 | 49.45 | 29.83717 | 164600 |
| 5/14/2020 | 49 | 50.54 | 47.65 | 50.49 | 30.46469 | 202700 |
| 5/15/2020 | 51.18 | 51.32 | 50.11 | 51.32 | 30.9655 | 345800 |
| 5/18/2020 | 50 | 50.85 | 47 | 49.6 | 31.14129 | 276700 |
| 5/19/2020 | 49.73 | 49.73 | 48.16 | 48.18 | 30.24975 | 95100 |
| 5/20/2020 | 49.32 | 49.32 | 47.9 | 48.23 | 30.28115 | 117400 |
| 5/21/2020 | 48.1 | 48.77 | 47.9 | 48.3 | 30.32509 | 57100 |
| 5/22/2020 | 48.31 | 49.47 | 48 | 49.23 | 30.90899 | 85700 |
| 5/26/2020 | 50.24 | 50.48 | 49.58 | 49.95 | 31.36104 | 101900 |
| 5/27/2020 | 50.4 | 50.4 | 49.09 | 50.03 | 31.41128 | 121800 |
| 5/28/2020 | 49.5 | 50 | 48.82 | 49.44 | 31.04083 | 125700 |
| 5/29/2020 | 49.09 | 49.94 | 49 | 49.93 | 31.34848 | 186800 |
| 6/1/2020 | 49.21 | 50 | 48.92 | 49.05 | 30.79598 | 116400 |
| 6/2/2020 | 49 | 49.92 | 49 | 49.3 | 30.95294 | 64700 |
| 6/3/2020 | 49.5 | 50.11 | 48.88 | 49.4 | 31.01573 | 152000 |
| 6/4/2020 | 49.3 | 50.4 | 49.3 | 50.38 | 31.63101 | 122300 |
| 6/5/2020 | 50.86 | 51.73 | 50.47 | 51.46 | 32.30909 | 230100 |
| 6/8/2020 | 52.83 | 52.9 | 51.8 | 52.83 | 33.16925 | 347000 |
| 6/9/2020 | 52.8 | 52.8 | 51.06 | 51.51 | 32.34049 | 102000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/2020 | 51.51 | 52 | 50.27 | 50.52 | 31.71892 | 117400 |
| 6/11/2020 | 49.45 | 49.88 | 48 | 48.25 | 30.2937 | 191200 |
| 6/12/2020 | 49.34 | 49.99 | 48 | 49.6 | 31.14129 | 99600 |
| 6/15/2020 | 48.51 | 50.25 | 48.51 | 49.69 | 31.1978 | 79500 |
| 6/16/2020 | 50.82 | 50.99 | 49.5 | 50.16 | 31.49289 | 326500 |
| 6/17/2020 | 50.16 | 50.55 | 49.02 | 49.45 | 31.04713 | 93900 |
| 6/18/2020 | 49.01 | 50.08 | 49 | 49.14 | 30.85248 | 315300 |
| 6/19/2020 | 49.79 | 50 | 48.31 | 48.6 | 30.51345 | 103600 |
| 6/22/2020 | 49 | 49.17 | 48.5 | 48.74 | 30.60135 | 80400 |
| 6/23/2020 | 49.24 | 49.72 | 48.5 | 48.5 | 30.45066 | 71500 |
| 6/24/2020 | 48.02 | 48.25 | 46.05 | 47.75 | 29.97978 | 232600 |
| 6/25/2020 | 47.29 | 48.29 | 46.93 | 47.58 | 29.87303 | 61300 |
| 6/26/2020 | 47.4 | 48.1 | 46.59 | 47.01 | 29.51517 | 108200 |
| 6/29/2020 | 47.13 | 48.4 | 47.02 | 47.86 | 30.04884 | 74500 |
| 6/30/2020 | 47.72 | 48.61 | 47.52 | 48.49 | 30.44438 | 81200 |
| 7/1/2020 | 48.88 | 48.91 | 47.82 | 48.19 | 30.25603 | 52400 |
| 7/2/2020 | 48.99 | 49.11 | 48.05 | 48.32 | 30.33765 | 82600 |
| 7/6/2020 | 48.91 | 49 | 48.4 | 48.65 | 30.54484 | 70700 |
| 7/7/2020 | 48.58 | 48.75 | 47.74 | 48.1 | 30.19952 | 70400 |
| 7/8/2020 | 48 | 48.59 | 47.81 | 48.02 | 30.14929 | 44800 |
| 7/9/2020 | 47.91 | 48.27 | 47.5 | 47.9 | 30.07395 | 75100 |
| 7/10/2020 | 47.73 | 48.5 | 47.73 | 48.21 | 30.26858 | 63500 |
| 7/13/2020 | 48.18 | 49.24 | 47.88 | 48.04 | 30.16185 | 80700 |
| 7/14/2020 | 48.19 | 49.14 | 48.1 | 49.13 | 30.8462 | 79900 |
| 7/15/2020 | 49.14 | 50.2 | 48.59 | 50.2 | 31.518 | 64700 |
| 7/16/2020 | 50 | 50.43 | 49.74 | 49.94 | 31.35476 | 37400 |
| 7/17/2020 | 49.8 | 50.36 | 49.7 | 49.75 | 31.23547 | 42700 |
| 7/20/2020 | 49.31 | 49.75 | 49.15 | 49.61 | 31.14758 | 57400 |
| 7/21/2020 | 49.31 | 50.49 | 49.28 | 49.64 | 31.16641 | 124400 |
| 7/22/2020 | 49.59 | 49.95 | 49.03 | 49.31 | 30.95922 | 72600 |
| 7/23/2020 | 49.25 | 49.96 | 49.25 | 49.7 | 31.20408 | 62400 |
| 7/24/2020 | 49.55 | 49.82 | 49.42 | 49.48 | 31.06595 | 34300 |
| 7/27/2020 | 49.55 | 50.1 | 49.3 | 49.97 | 31.3736 | 51500 |
| 7/28/2020 | 50 | 50.28 | 49.75 | 50.22 | 31.53056 | 42500 |
| 7/29/2020 | 50.5 | 51.87 | 50.08 | 51.61 | 32.40327 | 78000 |
| 7/30/2020 | 51.46 | 51.6 | 50 | 50.2 | 31.518 | 91000 |
| 7/31/2020 | 49.85 | 50.39 | 49.45 | 49.81 | 31.27314 | 88200 |
| 8/3/2020 | 49.97 | 51.49 | 49.81 | 51 | 32.02029 | 101600 |
| 8/4/2020 | 50.67 | 51.59 | 50.56 | 51.59 | 32.39072 | 82100 |
| 8/5/2020 | 51.6 | 52.1 | 51.21 | 52.05 | 32.67952 | 75500 |
| 8/6/2020 | 52.49 | 52.8 | 51.56 | 52.01 | 32.65442 | 76300 |
| 8/7/2020 | 52.35 | 54 | 52.29 | 53.61 | 33.65897 | 139000 |
| 8/10/2020 | 55.55 | 56.58 | 55.03 | 55.64 | 34.9335 | 157200 |
| 8/11/2020 | 57.49 | 57.49 | 55.58 | 55.84 | 35.05907 | 145900 |
| 8/12/2020 | 56.68 | 56.79 | 55.47 | 55.8 | 35.03396 | 105800 |
| 8/13/2020 | 56.1 | 56.66 | 55.5 | 56.03 | 35.17836 | 108600 |
| 8/14/2020 | 56.22 | 56.47 | 55.76 | 55.86 | 35.07163 | 83100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2020 | 56.43 | 56.46 | 55.61 | 56.33 | 35.36672 | 160500 |
| 8/18/2020 | 56.71 | 57.39 | 56.41 | 56.92 | 35.73715 | 180800 |
| 8/19/2020 | 57.86 | 58.59 | 57.13 | 57.7 | 36.22688 | 313800 |
| 8/20/2020 | 55.81 | 55.99 | 52.8 | 52.8 | 34.34073 | 311200 |
| 8/21/2020 | 52.83 | 53.7 | 51.78 | 52.26 | 33.98952 | 144400 |
| 8/24/2020 | 52.87 | 52.87 | 49.8 | 50.45 | 32.81231 | 464300 |
| 8/25/2020 | 50.8 | 50.8 | 49.8 | 49.9 | 32.45459 | 277800 |
| 8/26/2020 | 50.05 | 50.29 | 49.26 | 49.41 | 32.1359 | 254100 |
| 8/27/2020 | 49.45 | 50.74 | 49.45 | 50.63 | 32.92938 | 109900 |
| 8/28/2020 | 50.8 | 51 | 49.85 | 50.2 | 32.64971 | 95600 |
| 8/31/2020 | 49.83 | 50.19 | 49.29 | 49.78 | 32.37655 | 112000 |
| 9/1/2020 | 50 | 50.08 | 49.51 | 49.95 | 32.48712 | 93600 |
| 9/2/2020 | 50.17 | 50.4 | 49.8 | 50.19 | 32.64321 | 89500 |
| 9/3/2020 | 50 | 50.27 | 48.8 | 49.51 | 32.20095 | 132200 |
| 9/4/2020 | 49.54 | 50.1 | 48.53 | 49.4 | 32.1294 | 149600 |
| 9/8/2020 | 48.76 | 49.41 | 48.06 | 48.92 | 31.81721 | 116200 |
| 9/9/2020 | 49 | 49.87 | 48.82 | 49.42 | 32.1424 | 82100 |
| 9/10/2020 | 49.84 | 49.88 | 48.81 | 48.97 | 31.84974 | 65900 |
| 9/11/2020 | 49.05 | 49.41 | 48.68 | 49.15 | 31.9668 | 84100 |
| 9/14/2020 | 49.78 | 50.48 | 49.27 | 49.77 | 32.37004 | 119100 |
| 9/15/2020 | 50.58 | 50.58 | 49.51 | 49.74 | 32.35053 | 85400 |
| 9/16/2020 | 49.7 | 50.35 | 49.62 | 49.9 | 32.45459 | 88200 |
| 9/17/2020 | 49.85 | 50.55 | 49.7 | 50.08 | 32.57166 | 101900 |
| 9/18/2020 | 50.34 | 50.36 | 49.2 | 49.6 | 32.25946 | 198900 |
| 9/21/2020 | 48.88 | 49.01 | 48.1 | 48.32 | 31.42697 | 180900 |
| 9/22/2020 | 48.66 | 48.98 | 47.6 | 48.6 | 31.60908 | 112500 |
| 9/23/2020 | 48.45 | 48.91 | 47.45 | 47.65 | 30.99122 | 97300 |
| 9/24/2020 | 47.71 | 48.44 | 47.46 | 47.7 | 31.02373 | 85600 |
| 9/25/2020 | 47.51 | 48.11 | 47.51 | 48.02 | 31.23185 | 49800 |
| 9/28/2020 | 49.25 | 49.34 | 48.22 | 48.95 | 31.83672 | 82700 |
| 9/29/2020 | 48.83 | 49.45 | 48.7 | 49.2 | 31.99932 | 75800 |
| 9/30/2020 | 49.45 | 49.93 | 48.86 | 49.32 | 32.07737 | 103500 |
| 10/1/2020 | 49.75 | 49.82 | 48.71 | 49.62 | 32.27248 | 80300 |
| 10/2/2020 | 49.45 | 50.21 | 49.08 | 50.05 | 32.55215 | 67400 |
| 10/5/2020 | 50.07 | 51.29 | 50.07 | 50.64 | 32.93588 | 125600 |
| 10/6/2020 | 51.14 | 51.5 | 50.33 | 50.63 | 32.92938 | 84900 |
| 10/7/2020 | 51.2 | 51.59 | 50.72 | 50.91 | 33.11149 | 79300 |
| 10/8/2020 | 50.78 | 52.15 | 50.78 | 52.02 | 33.83343 | 99000 |
| 10/9/2020 | 52 | 52.48 | 51.21 | 51.31 | 33.37165 | 94800 |
| 10/12/2020 | 51.25 | 51.78 | 50.28 | 50.78 | 33.02694 | 104300 |
| 10/13/2020 | 50.99 | 51.27 | 50.28 | 50.79 | 33.03344 | 66800 |
| 10/14/2020 | 51 | 51.73 | 50.8 | 51.38 | 33.41717 | 84200 |
| 10/15/2020 | 51.51 | 51.73 | 50.78 | 51.53 | 33.51473 | 69900 |
| 10/16/2020 | 51.44 | 52 | 51.33 | 51.37 | 33.41067 | 107200 |
| 10/19/2020 | 51.32 | 51.74 | 50.5 | 50.67 | 32.9554 | 99800 |
| 10/20/2020 | 50.81 | 51.37 | 50.64 | 50.64 | 32.93588 | 74600 |
| 10/21/2020 | 51.06 | 51.2 | 50.41 | 50.41 | 32.78629 | 87500 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 10/22/2020 | 50.64 | 51.23 | 50.61 | 51.01 | 33.17653 | 62300 |
| 10/23/2020 | 51.28 | 51.41 | 50.91 | 51.24 | 33.32612 | 45200 |
| 10/26/2020 | 50.75 | 50.81 | 49.81 | 50.03 | 32.53915 | 112500 |
| 10/27/2020 | 50.13 | 50.44 | 49.76 | 49.95 | 32.48712 | 84000 |
| 10/28/2020 | 49.25 | 49.59 | 48.7 | 48.9 | 31.8042 | 155200 |
| 10/29/2020 | 48.8 | 49.47 | 48.7 | 48.96 | 31.84322 | 128900 |
| 10/30/2020 | 48.9 | 49.94 | 48.75 | 49.44 | 32.15541 | 71300 |
| 11/2/2020 | 49.8 | 50.79 | 49.63 | 50.75 | 33.00743 | 67300 |
| 11/3/2020 | 51.34 | 51.87 | 51.01 | 51.35 | 33.39766 | 79300 |
| 11/4/2020 | 51.31 | 51.5 | 50.77 | 51.01 | 33.17653 | 103700 |
| 11/5/2020 | 51.4 | 52.79 | 51.4 | 52.71 | 34.2822 | 83100 |
| 11/6/2020 | 52.51 | 52.8 | 51.55 | 52.47 | 34.1261 | 121600 |
| 11/9/2020 | 54 | 54.4 | 51.54 | 51.66 | 33.59929 | 245700 |
| 11/10/2020 | 52.43 | 52.43 | 51.1 | 51.76 | 33.66433 | 173500 |
| 11/11/2020 | 52.05 | 52.27 | 51.31 | 51.96 | 33.7944 | 93400 |
| 11/12/2020 | 52.32 | 52.47 | 51.12 | 51.35 | 33.39766 | 131500 |
| 11/13/2020 | 51.77 | 52.17 | 51.05 | 51.81 | 33.69685 | 147300 |
| 11/16/2020 | 53.33 | 53.59 | 52.2 | 53.07 | 34.51634 | 307400 |
| 11/17/2020 | 53.53 | 53.53 | 52.1 | 52.37 | 34.06107 | 217100 |
| 11/18/2020 | 53.4 | 53.4 | 51.97 | 52.29 | 34.00903 | 226000 |
| 11/19/2020 | 52.73 | 52.73 | 51.55 | 51.86 | 33.72937 | 337500 |
| 11/20/2020 | 51.77 | 52.7 | 51.66 | 52.3 | 34.01554 | 415300 |
| 11/23/2020 | 51.01 | 51.24 | 50.21 | 50.39 | 34.0764 | 279300 |
| 11/24/2020 | 50.61 | 51.23 | 50.25 | 50.25 | 33.98172 | 202100 |
| 11/25/2020 | 50.17 | 50.57 | 49.45 | 50 | 33.81266 | 170800 |
| 11/27/2020 | 50 | 50.36 | 49.66 | 49.83 | 33.6977 | 66000 |
| 11/30/2020 | 50 | 50.2 | 49.49 | 50.07 | 33.86 | 179400 |
| 12/1/2020 | 50.07 | 50.45 | 49.5 | 50.39 | 34.0764 | 197100 |
| 12/2/2020 | 50.34 | 51 | 50.23 | 50.37 | 34.06287 | 131100 |
| 12/3/2020 | 50.37 | 50.9 | 50.3 | 50.5 | 34.15078 | 107800 |
| 12/4/2020 | 50.69 | 51.2 | 50.45 | 50.98 | 34.47539 | 224200 |
| 12/7/2020 | 50.82 | 51.2 | 50.5 | 50.75 | 34.31985 | 129100 |
| 12/8/2020 | 50.7 | 50.99 | 50.4 | 50.55 | 34.1846 | 108200 |
| 12/9/2020 | 50.75 | 50.97 | 50.21 | 50.68 | 34.27251 | 120600 |
| 12/10/2020 | 50.5 | 51 | 50.18 | 50.78 | 34.34013 | 138600 |
| 12/11/2020 | 50.51 | 51 | 50.51 | 50.95 | 34.45511 | 111500 |
| 12/14/2020 | 50.96 | 51.2 | 50.62 | 50.76 | 34.32661 | 123100 |
| 12/15/2020 | 50.94 | 51.4 | 50.73 | 51.21 | 34.63092 | 179900 |
| 12/16/2020 | 51.01 | 51.45 | 51.01 | 51.05 | 34.52272 | 110200 |
| 12/17/2020 | 51.35 | 51.46 | 51.03 | 51.22 | 34.63769 | 169900 |
| 12/18/2020 | 51.13 | 51.4 | 51 | 51.2 | 34.62416 | 109500 |
| 12/21/2020 | 50.75 | 51.88 | 50.5 | 50.92 | 34.43481 | 156700 |
| 12/22/2020 | 50.91 | 51.59 | 50.57 | 50.66 | 34.25899 | 227200 |
| 12/23/2020 | 50.77 | 51.3 | 50.76 | 50.93 | 34.44157 | 241900 |
| 12/24/2020 | 51.12 | 51.12 | 50.68 | 50.99 | 34.48215 | 68900 |
| 12/28/2020 | 50.87 | 51.25 | 50.63 | 50.82 | 34.36718 | 227100 |
| 12/29/2020 | 51 | 51.01 | 50.3 | 50.54 | 34.17784 | 120800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2020 | 50.4 | 50.96 | 50 | 50.25 | 33.98172 | 205400 |
| 12/31/2020 | 50.49 | 51.15 | 50.3 | 50.67 | 34.26575 | 211100 |
| 1/4/2021 | 50.78 | 52.63 | 50.76 | 52.06 | 35.20574 | 380900 |
| 1/5/2021 | 52.05 | 54.29 | 52.05 | 54.09 | 36.57854 | 252300 |
| 1/6/2021 | 54.43 | 55.26 | 54.1 | 54.91 | 37.13306 | 202900 |
| 1/7/2021 | 55.25 | 56 | 55 | 55.85 | 37.76874 | 160400 |
| 1/8/2021 | 56 | 56 | 55.06 | 55.35 | 37.43061 | 156400 |
| 1/11/2021 | 53.74 | 54.97 | 53.22 | 54.43 | 36.80846 | 109700 |
| 1/12/2021 | 54.5 | 55.85 | 54.5 | 55.59 | 37.59292 | 87600 |
| 1/13/2021 | 55.53 | 55.97 | 55.28 | 55.88 | 37.78903 | 67100 |
| 1/14/2021 | 55.57 | 56.86 | 55.57 | 56.43 | 38.16097 | 112300 |
| 1/15/2021 | 56.47 | 56.66 | 55.71 | 55.75 | 37.70112 | 82200 |
| 1/19/2021 | 56.85 | 57.24 | 56.25 | 56.97 | 38.52615 | 98300 |
| 1/20/2021 | 57.25 | 57.59 | 57.05 | 57.38 | 38.80341 | 113800 |
| 1/21/2021 | 57.38 | 57.6 | 56 | 56.04 | 37.89723 | 139800 |
| 1/22/2021 | 55.73 | 56.8 | 55.35 | 56.77 | 38.39089 | 91400 |
| 1/25/2021 | 57 | 57.27 | 56.2 | 56.6 | 38.27593 | 114500 |
| 1/26/2021 | 56.8 | 57 | 56.34 | 56.86 | 38.45176 | 83100 |
| 1/27/2021 | 56.77 | 57.2 | 55.52 | 55.79 | 37.72817 | 150700 |
| 1/28/2021 | 55.8 | 56.75 | 55.7 | 55.97 | 37.84989 | 110300 |
| 1/29/2021 | 55.97 | 56.51 | 55.13 | 55.86 | 37.77551 | 120900 |
| 2/1/2021 | 55.75 | 57.36 | 55.75 | 57.15 | 38.64787 | 121700 |
| 2/2/2021 | 57.15 | 58.24 | 57.1 | 57.74 | 39.04686 | 106100 |
| 2/3/2021 | 57.74 | 59.79 | 57.74 | 59.05 | 39.93275 | 163700 |
| 2/4/2021 | 59.2 | 60.49 | 58.8 | 60.31 | 40.78483 | 146700 |
| 2/5/2021 | 60.91 | 60.91 | 59.03 | 59.71 | 40.37907 | 148600 |
| 2/8/2021 | 60.55 | 60.75 | 60 | 60.58 | 40.96742 | 129100 |
| 2/9/2021 | 60.93 | 61.09 | 59.45 | 60.35 | 40.81188 | 136500 |
| 2/10/2021 | 60.94 | 61.01 | 59.95 | 60.12 | 40.65634 | 81700 |
| 2/11/2021 | 60.22 | 60.99 | 60.06 | 60.99 | 41.24468 | 113200 |
| 2/12/2021 | 60.7 | 61.85 | 60.37 | 61.55 | 41.62338 | 123000 |
| 2/16/2021 | 62.1 | 63.44 | 62.1 | 63.44 | 42.9015 | 153000 |
| 2/17/2021 | 63.5 | 64.77 | 63.05 | 64.75 | 43.7874 | 162900 |
| 2/18/2021 | 64.99 | 65.47 | 63.75 | 65.33 | 44.17962 | 153600 |
| 2/19/2021 | 65.66 | 66.14 | 65.22 | 65.4 | 44.22696 | 177600 |
| 2/22/2021 | 65.4 | 67.59 | 65.4 | 67.59 | 45.70795 | 224600 |
| 2/23/2021 | 67.1 | 67.27 | 64.51 | 67.1 | 45.37659 | 196600 |
| 2/24/2021 | 67.1 | 69.09 | 66.89 | 68.96 | 46.63442 | 165300 |
| 2/25/2021 | 68.5 | 69.1 | 66.04 | 66.98 | 45.29544 | 197500 |
| 2/26/2021 | 67.3 | 68 | 63.62 | 63.88 | 43.19905 | 231200 |
| 3/1/2021 | 65 | 65.5 | 59.14 | 61.32 | 41.46784 | 487600 |
| 3/2/2021 | 62.39 | 62.62 | 59.73 | 59.79 | 40.43318 | 406800 |
| 3/3/2021 | 60.12 | 61.73 | 59.62 | 60.58 | 40.96742 | 294700 |
| 3/4/2021 | 61.65 | 61.88 | 58.59 | 59.66 | 40.34526 | 571900 |
| 3/5/2021 | 60.99 | 60.99 | 59.09 | 59.33 | 40.12211 | 314500 |
| 3/8/2021 | 61.58 | 61.85 | 60.01 | 60.15 | 40.67663 | 490100 |
| 3/9/2021 | 60.75 | 61.1 | 59.9 | 60.35 | 40.81188 | 359200 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 3/10/2021 | 61.1 | 61.13 | 60.32 | 60.73 | 41.06886 | 492700 |
| 3/11/2021 | 61.1 | 61.1 | 60.5 | 60.86 | 41.15677 | 435900 |
| 3/12/2021 | 61.08 | 61.08 | 60.4 | 60.84 | 41.14325 | 284700 |
| 3/15/2021 | 61.51 | 61.65 | 60.6 | 61.42 | 41.53547 | 368500 |
| 3/16/2021 | 61.89 | 61.89 | 61.02 | 61.11 | 41.32584 | 263500 |
| 3/17/2021 | 61.54 | 61.84 | 59.4 | 59.57 | 40.28441 | 867600 |
| 3/18/2021 | 59.59 | 59.59 | 57.9 | 58.34 | 39.45261 | 547000 |
| 3/19/2021 | 58.51 | 59.13 | 58.04 | 58.71 | 39.70282 | 549700 |
| 3/22/2021 | 59.01 | 59.9 | 58.35 | 58.37 | 39.47289 | 824500 |
| 3/23/2021 | 58.75 | 58.89 | 56.98 | 57.1 | 38.61406 | 800800 |
| 3/24/2021 | 58.01 | 58.09 | 55.85 | 55.91 | 37.80932 | 1215200 |
| 3/25/2021 | 53.44 | 55.2 | 52.17 | 55.12 | 38.65794 | 464200 |
| 3/26/2021 | 55.07 | 55.44 | 54.11 | 54.73 | 38.38442 | 255500 |
| 3/29/2021 | 54.5 | 55 | 53.55 | 53.94 | 37.83036 | 237000 |
| 3/30/2021 | 53.61 | 54.06 | 52.92 | 53.98 | 37.85841 | 213300 |
| 3/31/2021 | 54.06 | 54.09 | 53.19 | 53.72 | 37.67606 | 203900 |
| 4/1/2021 | 54 | 55.3 | 53.81 | 55.05 | 38.60884 | 190500 |
| 4/5/2021 | 55.87 | 57.25 | 55.7 | 57.25 | 40.1518 | 380100 |
| 4/6/2021 | 57 | 57.18 | 56.17 | 56.65 | 39.731 | 164100 |
| 4/7/2021 | 56.65 | 56.87 | 55.64 | 56.17 | 39.39435 | 202000 |
| 4/8/2021 | 56.11 | 57.15 | 56 | 56.83 | 39.85724 | 130900 |
| 4/9/2021 | 56.62 | 56.82 | 56.1 | 56.38 | 39.54163 | 97400 |
| 4/12/2021 | 56.42 | 56.58 | 56.03 | 56.24 | 39.44344 | 136900 |
| 4/13/2021 | 56.55 | 56.55 | 55.85 | 56.01 | 39.28213 | 172500 |
| 4/14/2021 | 56.39 | 56.92 | 55.92 | 56.49 | 39.61877 | 290900 |
| 4/15/2021 | 56.46 | 57.39 | 56.46 | 56.84 | 39.86425 | 154000 |
| 4/16/2021 | 56.93 | 57.22 | 56.52 | 57.05 | 40.01153 | 110600 |
| 4/19/2021 | 57.2 | 57.35 | 56.8 | 57.13 | 40.06763 | 192100 |
| 4/20/2021 | 57.21 | 57.38 | 56.65 | 57.14 | 40.07465 | 130600 |
| 4/21/2021 | 56.85 | 57.53 | 56.85 | 57.37 | 40.23595 | 99700 |
| 4/22/2021 | 57.69 | 57.96 | 57.26 | 57.91 | 40.61468 | 161900 |
| 4/23/2021 | 57.9 | 58.63 | 57.72 | 57.92 | 40.62169 | 160000 |
| 4/26/2021 | 58.35 | 58.48 | 57.76 | 58.37 | 40.93729 | 114500 |
| 4/27/2021 | 58.35 | 58.95 | 58.25 | 58.39 | 40.95132 | 132300 |
| 4/28/2021 | 58.4 | 58.82 | 57.33 | 57.95 | 40.64274 | 153400 |
| 4/29/2021 | 57.95 | 58.36 | 57.46 | 58.26 | 40.86014 | 203100 |
| 4/30/2021 | 58.47 | 58.58 | 57.87 | 57.96 | 40.64975 | 189400 |
| 5/3/2021 | 58.07 | 58.26 | 57.42 | 57.56 | 40.36921 | 257300 |
| 5/4/2021 | 57.82 | 57.82 | 57.14 | 57.55 | 40.36219 | 203000 |
| 5/5/2021 | 57.6 | 57.62 | 57.32 | 57.55 | 40.36219 | 144400 |
| 5/6/2021 | 57.75 | 57.95 | 57.16 | 57.57 | 40.37623 | 168300 |
| 5/7/2021 | 58.02 | 59.55 | 57.85 | 59.55 | 41.76488 | 299400 |
| 5/10/2021 | 59.61 | 61.03 | 59.61 | 60.53 | 42.4522 | 299400 |
| 5/11/2021 | 60 | 60.3 | 59.07 | 59.88 | 41.99633 | 197300 |
| 5/12/2021 | 59.97 | 59.97 | 57.57 | 57.6 | 40.39726 | 341600 |
| 5/13/2021 | 58.55 | 58.66 | 57.65 | 57.76 | 40.50948 | 262000 |
| 5/14/2021 | 58.57 | 58.83 | 58.01 | 58.16 | 40.79002 | 334100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/2021 | 58.16 | 58.84 | 57.76 | 58.4 | 40.95834 | 487800 |
| 5/18/2021 | 58.4 | 58.85 | 58.2 | 58.38 | 40.94431 | 435400 |
| 5/19/2021 | 58.45 | 58.8 | 57.2 | 57.28 | 40.17284 | 486100 |
| 5/20/2021 | 57.53 | 57.71 | 57.15 | 57.48 | 40.3131 | 423200 |
| 5/21/2021 | 57.98 | 58.21 | 57.35 | 57.41 | 40.26401 | 402900 |
| 5/24/2021 | 57.88 | 57.88 | 57.22 | 57.79 | 40.53052 | 541800 |
| 5/25/2021 | 57.95 | 58.72 | 57.78 | 58.21 | 40.82509 | 519300 |
| 5/26/2021 | 58.43 | 58.77 | 58.15 | 58.57 | 41.07756 | 623100 |
| 5/27/2021 | 58.87 | 59.1 | 57.88 | 57.93 | 40.6287 | 1378900 |
| 5/28/2021 | 56.7 | 57.14 | 56.25 | 56.37 | 40.94834 | 475900 |
| 6/1/2021 | 56.55 | 56.84 | 55.56 | 55.75 | 40.49795 | 475300 |
| 6/2/2021 | 55.83 | 56.06 | 55.22 | 55.27 | 40.14927 | 395400 |
| 6/3/2021 | 55.36 | 55.54 | 54.81 | 55.24 | 40.12748 | 454100 |
| 6/4/2021 | 55.31 | 55.43 | 55.05 | 55.22 | 40.11295 | 286600 |
| 6/7/2021 | 55.65 | 55.7 | 54.85 | 54.96 | 39.92408 | 317700 |
| 6/8/2021 | 55 | 55.98 | 54.99 | 55.44 | 40.27276 | 349800 |
| 6/9/2021 | 55.55 | 56.58 | 55.5 | 56.42 | 40.98465 | 284700 |
| 6/10/2021 | 56.62 | 56.86 | 56.15 | 56.19 | 40.81758 | 200300 |
| 6/11/2021 | 56.3 | 56.64 | 55.9 | 56.05 | 40.71588 | 228200 |
| 6/14/2021 | 56 | 56.22 | 55.62 | 55.73 | 40.48343 | 167400 |
| 6/15/2021 | 55.75 | 56 | 55.51 | 55.74 | 40.49069 | 234900 |
| 6/16/2021 | 55.75 | 55.98 | 55.34 | 55.69 | 40.45437 | 180900 |
| 6/17/2021 | 55.63 | 55.72 | 55 | 55.33 | 40.19286 | 259300 |
| 6/18/2021 | 55.87 | 55.87 | 54.81 | 55.02 | 39.96767 | 361000 |
| 6/21/2021 | 55.58 | 56 | 55.18 | 55.94 | 40.63598 | 253200 |
| 6/22/2021 | 56.05 | 56.23 | 55.61 | 56.23 | 40.84664 | 238900 |
| 6/23/2021 | 56.3 | 56.53 | 56.15 | 56.44 | 40.99918 | 182200 |
| 6/24/2021 | 56.67 | 56.69 | 56.27 | 56.48 | 41.02824 | 160800 |
| 6/25/2021 | 56.5 | 56.55 | 55.98 | 55.98 | 40.66503 | 184800 |
| 6/28/2021 | 56 | 56.19 | 55.4 | 55.47 | 40.29456 | 233000 |
| 6/29/2021 | 55.75 | 55.97 | 55.25 | 55.29 | 40.1638 | 249100 |
| 6/30/2021 | 55.22 | 55.59 | 54.99 | 54.99 | 39.94588 | 350900 |
| 7/1/2021 | 55.03 | 56.1 | 55.03 | 56.06 | 40.72315 | 157900 |
| 7/2/2021 | 56.06 | 56.36 | 55.82 | 56.17 | 40.80305 | 169600 |
| 7/6/2021 | 56.05 | 56.49 | 55.75 | 56.2 | 40.82485 | 226300 |
| 7/7/2021 | 56.21 | 56.81 | 56.21 | 56.73 | 41.20985 | 213100 |
| 7/8/2021 | 56.22 | 56.56 | 56.01 | 56.11 | 40.75946 | 206300 |
| 7/9/2021 | 56.49 | 57.37 | 56.31 | 57.29 | 41.61664 | 202000 |
| 7/12/2021 | 57.41 | 57.77 | 57 | 57.67 | 41.89267 | 197000 |
| 7/13/2021 | 57.75 | 57.75 | 57.03 | 57.44 | 41.72561 | 158500 |
| 7/14/2021 | 57.63 | 57.89 | 57.01 | 57.21 | 41.55853 | 162700 |
| 7/15/2021 | 57.21 | 57.44 | 56.72 | 57.32 | 41.63843 | 174600 |
| 7/16/2021 | 57.34 | 57.34 | 56.07 | 56.38 | 40.9556 | 268200 |
| 7/19/2021 | 56.12 | 56.13 | 55.15 | 55.85 | 40.57059 | 375800 |
| 7/20/2021 | 56.23 | 57.18 | 56.02 | 57.18 | 41.53674 | 185200 |
| 7/21/2021 | 57.2 | 57.55 | 57.06 | 57.42 | 41.71108 | 151800 |
| 7/22/2021 | 57.41 | 57.55 | 57.03 | 57.49 | 41.76193 | 112800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2021 | 57.33 | 57.44 | 57.07 | 57.12 | 41.49315 | 88100 |
| 7/26/2021 | 57.2 | 57.78 | 57.15 | 57.67 | 41.89267 | 163000 |
| 7/27/2021 | 57.56 | 57.88 | 57.18 | 57.64 | 41.87089 | 110300 |
| 7/28/2021 | 57.6 | 58.25 | 57.6 | 58.16 | 42.24863 | 129600 |
| 7/29/2021 | 58.23 | 58.75 | 58.14 | 58.43 | 42.44476 | 200000 |
| 7/30/2021 | 58.42 | 58.42 | 57.81 | 58.11 | 42.2123 | 135700 |
| 8/2/2021 | 58.38 | 58.72 | 57.75 | 57.8 | 41.98712 | 157700 |
| 8/3/2021 | 57.85 | 58.45 | 57.5 | 58.25 | 42.31401 | 121400 |
| 8/4/2021 | 58.37 | 58.4 | 57.55 | 58.13 | 42.22684 | 174400 |
| 8/5/2021 | 58.26 | 58.72 | 58.11 | 58.6 | 42.56825 | 118800 |
| 8/6/2021 | 58.7 | 58.7 | 57.51 | 58.69 | 42.63363 | 255400 |
| 8/9/2021 | 58.58 | 59.11 | 58.27 | 59.11 | 42.93873 | 274100 |
| 8/10/2021 | 59.11 | 59.11 | 58.44 | 58.47 | 42.47382 | 236000 |
| 8/11/2021 | 58.78 | 58.78 | 57.86 | 58.23 | 42.29948 | 249700 |
| 8/12/2021 | 58.23 | 58.73 | 58.23 | 58.68 | 42.62637 | 190300 |
| 8/13/2021 | 58.88 | 58.88 | 58.35 | 58.43 | 42.44476 | 257800 |
| 8/16/2021 | 58.64 | 58.64 | 57.85 | 58.27 | 42.32853 | 462500 |
| 8/17/2021 | 58.27 | 58.41 | 57.62 | 58.18 | 42.26315 | 482400 |
| 8/18/2021 | 58.24 | 58.24 | 57.6 | 57.61 | 41.8491 | 595400 |
| 8/19/2021 | 55.18 | 55.5 | 54.67 | 54.67 | 41.1417 | 547800 |
| 8/20/2021 | 54.93 | 55.22 | 54.5 | 55.09 | 41.45778 | 272600 |
| 8/23/2021 | 55.1 | 55.28 | 54.7 | 54.78 | 41.22448 | 298300 |
| 8/24/2021 | 54.91 | 54.98 | 54.7 | 54.8 | 41.23953 | 275400 |
| 8/25/2021 | 54.8 | 54.8 | 53.89 | 53.96 | 40.6074 | 482600 |
| 8/26/2021 | 54.39 | 54.39 | 53.74 | 53.99 | 40.62997 | 241300 |
| 8/27/2021 | 54.3 | 54.47 | 54.09 | 54.38 | 40.92347 | 354200 |
| 8/30/2021 | 54.63 | 55.85 | 54.42 | 55.53 | 41.78889 | 193200 |
| 8/31/2021 | 55.58 | 55.8 | 54.85 | 54.97 | 41.36747 | 216700 |
| 9/1/2021 | 55 | 55.19 | 54.25 | 54.3 | 40.86326 | 246300 |
| 9/2/2021 | 54.55 | 54.86 | 54.37 | 54.86 | 41.28468 | 144200 |
| 9/3/2021 | 54.98 | 55.1 | 54.19 | 54.21 | 40.79553 | 309500 |
| 9/7/2021 | 54.42 | 54.42 | 53.58 | 53.82 | 40.50203 | 344400 |
| 9/8/2021 | 53.9 | 54.13 | 52.58 | 52.68 | 39.64413 | 531200 |
| 9/9/2021 | 52.81 | 53.15 | 52.56 | 52.8 | 39.73444 | 339000 |
| 9/10/2021 | 52.8 | 53.05 | 51.49 | 51.56 | 38.80128 | 551000 |
| 9/13/2021 | 51.8 | 52.38 | 51.44 | 52.25 | 39.32054 | 314200 |
| 9/14/2021 | 52.29 | 52.36 | 51.45 | 51.66 | 38.87654 | 311800 |
| 9/15/2021 | 51.96 | 52.29 | 51.66 | 52.19 | 39.27539 | 366000 |
| 9/16/2021 | 52.05 | 52.18 | 51.6 | 51.75 | 38.94426 | 323700 |
| 9/17/2021 | 51.75 | 51.88 | 51.2 | 51.2 | 38.53037 | 354200 |
| 9/20/2021 | 50.76 | 50.89 | 49.52 | 49.7 | 37.40155 | 813500 |
| 9/21/2021 | 50.2 | 50.38 | 49.67 | 49.93 | 37.57463 | 458300 |
| 9/22/2021 | 50.04 | 50.46 | 49.9 | 50.21 | 37.78535 | 424800 |
| 9/23/2021 | 50.49 | 50.9 | 50.21 | 50.3 | 37.85307 | 755900 |
| 9/24/2021 | 50.1 | 50.25 | 49.85 | 50 | 37.62731 | 760700 |
| 9/27/2021 | 50 | 50.72 | 50 | 50.39 | 37.9208 | 441300 |
| 9/28/2021 | 50.3 | 50.48 | 50 | 50.27 | 37.8305 | 482000 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 9/29/2021 | 50.36 | 50.44 | 49.87 | 49.9 | 37.55206 | 440100 |
| 9/30/2021 | 50.39 | 50.39 | 49.78 | 49.95 | 37.58968 | 932900 |
| 10/1/2021 | 50.13 | 51.73 | 49.95 | 51.22 | 38.54542 | 444200 |
| 10/4/2021 | 51.43 | 53.25 | 51.43 | 52.97 | 39.86237 | 376300 |
| 10/5/2021 | 53.2 | 53.58 | 52.75 | 53.47 | 40.23865 | 271300 |
| 10/6/2021 | 53.13 | 53.71 | 52.35 | 53.67 | 40.38916 | 315500 |
| 10/7/2021 | 53.67 | 54.66 | 53.2 | 54.37 | 40.91594 | 472800 |
| 10/8/2021 | 54.6 | 54.88 | 54.13 | 54.64 | 41.11913 | 274100 |
| 10/11/2021 | 54.75 | 54.88 | 54.41 | 54.55 | 41.05139 | 177000 |
| 10/12/2021 | 54.75 | 54.95 | 54.5 | 54.7 | 41.16428 | 165800 |
| 10/13/2021 | 54.7 | 54.7 | 54.02 | 54.35 | 40.90088 | 143800 |
| 10/14/2021 | 54.7 | 54.79 | 54.22 | 54.77 | 41.21696 | 120200 |
| 10/15/2021 | 54.89 | 55.02 | 54.46 | 54.63 | 41.1116 | 221100 |
| 10/18/2021 | 54.6 | 56.69 | 54.42 | 56.46 | 42.48876 | 693900 |
| 10/19/2021 | 56.54 | 57.81 | 56.53 | 57.39 | 43.18863 | 461300 |
| 10/20/2021 | 57.64 | 57.69 | 55.67 | 56.66 | 42.63928 | 339800 |
| 10/21/2021 | 56.75 | 57.19 | 56.13 | 56.57 | 42.57154 | 207800 |
| 10/22/2021 | 56.82 | 57.3 | 56.57 | 56.93 | 42.84245 | 243400 |
| 10/25/2021 | 57 | 57.3 | 56.7 | 57 | 42.89513 | 285300 |
| 10/26/2021 | 57.33 | 57.33 | 56.5 | 56.85 | 42.78225 | 254800 |
| 10/27/2021 | 56.94 | 57.1 | 56.41 | 56.84 | 42.77473 | 178700 |
| 10/28/2021 | 56.9 | 57.78 | 56.9 | 57.78 | 43.48212 | 193000 |
| 10/29/2021 | 57.62 | 57.79 | 57.13 | 57.6 | 43.34666 | 124200 |
| 11/1/2021 | 57.7 | 58.1 | 57.19 | 57.56 | 43.31656 | 272700 |
| 11/2/2021 | 57.48 | 58.5 | 56.61 | 58.29 | 43.86592 | 371400 |
| 11/3/2021 | 58.21 | 58.25 | 57.29 | 57.4 | 43.19615 | 416200 |
| 11/4/2021 | 57.62 | 58.01 | 57.12 | 57.27 | 43.09832 | 261800 |
| 11/5/2021 | 57.37 | 57.54 | 56.95 | 57.11 | 42.97792 | 318000 |
| 11/8/2021 | 57.5 | 58.17 | 57.35 | 57.93 | 43.595 | 290300 |
| 11/9/2021 | 58 | 58 | 57.09 | 57.6 | 43.34666 | 352900 |
| 11/10/2021 | 57.6 | 57.74 | 56.9 | 56.96 | 42.86503 | 428400 |
| 11/11/2021 | 57.5 | 57.5 | 56.84 | 57.16 | 43.01555 | 430500 |
| 11/12/2021 | 57.43 | 57.51 | 56.84 | 57.07 | 42.94781 | 870800 |
| 11/15/2021 | 55.01 | 55.24 | 54.5 | 54.51 | 42.51108 | 475600 |
| 11/16/2021 | 54.5 | 54.71 | 52.43 | 52.52 | 40.95913 | 880000 |
| 11/17/2021 | 52.88 | 53 | 52.14 | 52.61 | 41.02932 | 508200 |
| 11/18/2021 | 52.67 | 52.8 | 51.56 | 51.7 | 40.31963 | 420800 |
| 11/19/2021 | 51.52 | 51.62 | 50.51 | 50.62 | 39.47736 | 811100 |
| 11/22/2021 | 51.83 | 52.45 | 50.89 | 51.96 | 40.5224 | 564600 |
| 11/23/2021 | 52.24 | 52.28 | 51.21 | 51.33 | 40.03108 | 378600 |
| 11/24/2021 | 51.64 | 51.72 | 51.15 | 51.47 | 40.14026 | 322200 |
| 11/26/2021 | 50.52 | 50.98 | 50.02 | 50.53 | 39.40717 | 687100 |
| 11/29/2021 | 51.37 | 51.37 | 50.31 | 50.64 | 39.49296 | 622700 |
| 11/30/2021 | 50.49 | 50.79 | 49.9 | 50.55 | 39.42277 | 692200 |
| 12/1/2021 | 51.07 | 51.1 | 49.76 | 49.91 | 38.92365 | 643100 |
| 12/2/2021 | 50.1 | 50.98 | 49.96 | 50.82 | 39.63333 | 525100 |
| 12/3/2021 | 51.19 | 51.19 | 49.9 | 50.29 | 39.22 | 609600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/2021 | 50.08 | 50.6 | 49.84 | 50.02 | 39.00944 | 833700 |
| 12/7/2021 | 50.33 | 50.75 | 49.97 | 50.24 | 39.18101 | 615200 |
| 12/8/2021 | 50.24 | 51 | 49.99 | 50.77 | 39.59435 | 470900 |
| 12/9/2021 | 50.5 | 50.67 | 50.05 | 50.23 | 39.17321 | 315000 |
| 12/10/2021 | 50.16 | 50.44 | 49.97 | 50.1 | 39.07182 | 432000 |
| 12/13/2021 | 50.1 | 50.23 | 49.85 | 50 | 38.99384 | 468700 |
| 12/14/2021 | 50.28 | 50.4 | 49.28 | 49.72 | 38.77548 | 641700 |
| 12/15/2021 | 49.72 | 50.19 | 48.93 | 49.93 | 38.93925 | 469100 |
| 12/16/2021 | 50.25 | 50.3 | 49.6 | 49.94 | 38.94704 | 339400 |
| 12/17/2021 | 49.94 | 50.1 | 49.32 | 50 | 38.99384 | 363800 |
| 12/20/2021 | 49.74 | 50.19 | 49.17 | 50 | 38.99384 | 529400 |
| 12/21/2021 | 50.25 | 50.29 | 49.27 | 49.6 | 38.68188 | 623400 |
| 12/22/2021 | 49.9 | 50.19 | 49.58 | 49.96 | 38.96264 | 599500 |
| 12/23/2021 | 50 | 50.18 | 49.7 | 49.75 | 38.79887 | 459300 |
| 12/27/2021 | 50 | 50.09 | 49.6 | 49.84 | 38.86906 | 446900 |
| 12/28/2021 | 49.84 | 50.12 | 49.82 | 50.02 | 39.00944 | 575800 |
| 12/29/2021 | 50 | 50.09 | 49.71 | 49.81 | 38.84567 | 571600 |
| 12/30/2021 | 49.83 | 50.1 | 49.71 | 49.79 | 38.83006 | 511700 |
| 12/31/2021 | 49.79 | 49.99 | 49.5 | 49.59 | 38.67409 | 420100 |
| 1/3/2022 | 50 | 52.2 | 49.85 | 52.14 | 40.66277 | 646700 |
| 1/4/2022 | 52.29 | 53.16 | 52.28 | 52.64 | 41.05271 | 433500 |
| 1/5/2022 | 52.61 | 53.54 | 52.49 | 53.04 | 41.36466 | 399000 |
| 1/6/2022 | 53.71 | 54.15 | 52.78 | 52.99 | 41.32567 | 356600 |
| 1/7/2022 | 52.99 | 54.32 | 52.89 | 54.11 | 42.19913 | 364400 |
| 1/10/2022 | 54.03 | 54.4 | 52.9 | 53.28 | 41.55183 | 412600 |
| 1/11/2022 | 53.5 | 54.43 | 53.26 | 54.29 | 42.33951 | 318700 |
| 1/12/2022 | 54.5 | 54.63 | 53.91 | 54.51 | 42.51108 | 339800 |
| 1/13/2022 | 54.5 | 55.1 | 54.45 | 54.7 | 42.65926 | 346200 |
| 1/14/2022 | 54.65 | 54.84 | 54.06 | 54.65 | 42.62027 | 188100 |
| 1/18/2022 | 54.7 | 54.92 | 54.41 | 54.64 | 42.61247 | 292400 |
| 1/19/2022 | 54.78 | 54.9 | 53.2 | 54.3 | 42.3473 | 469500 |
| 1/20/2022 | 54.24 | 54.5 | 52.7 | 52.76 | 41.1463 | 546300 |
| 1/21/2022 | 52.8 | 52.9 | 51.2 | 51.78 | 40.38202 | 562900 |
| 1/24/2022 | 50.51 | 51.74 | 49.73 | 51.58 | 40.22604 | 972900 |
| 1/25/2022 | 50.93 | 53.4 | 50.52 | 52.75 | 41.1385 | 382900 |
| 1/26/2022 | 53.16 | 53.54 | 52.29 | 52.68 | 41.08391 | 288800 |
| 1/27/2022 | 53 | 53.54 | 52.14 | 52.77 | 41.1541 | 240200 |
| 1/28/2022 | 52.8 | 53.53 | 52.25 | 53.42 | 41.66102 | 232900 |
| 1/31/2022 | 53.63 | 54.62 | 53.46 | 54.35 | 42.3863 | 542700 |
| 2/1/2022 | 54.36 | 55 | 54.13 | 54.69 | 42.65146 | 329900 |
| 2/2/2022 | 54.8 | 55.11 | 54.32 | 54.9 | 42.81524 | 369900 |
| 2/3/2022 | 54.75 | 54.9 | 53.92 | 53.93 | 42.05875 | 258600 |
| 2/4/2022 | 53.93 | 54.18 | 53.28 | 53.4 | 41.64542 | 272900 |
| 2/7/2022 | 53.6 | 54.61 | 53.28 | 54.23 | 42.29271 | 257600 |
| 2/8/2022 | 54.4 | 54.9 | 54.01 | 54.83 | 42.76065 | 232800 |
| 2/9/2022 | 54.79 | 55.35 | 54.71 | 55.17 | 43.0258 | 265600 |
| 2/10/2022 | 55 | 55.73 | 54.94 | 55.14 | 43.00241 | 224300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2022 | 55.27 | 55.73 | 54.3 | 54.55 | 42.54227 | 265400 |
| 2/14/2022 | 54.79 | 54.99 | 54.1 | 54.96 | 42.86202 | 223500 |
| 2/15/2022 | 55 | 55.5 | 54.68 | 55.4 | 43.20517 | 266500 |
| 2/16/2022 | 55.47 | 55.65 | 55.15 | 55.6 | 43.36114 | 263500 |
| 2/17/2022 | 55.54 | 55.67 | 54.92 | 55.29 | 43.11939 | 284000 |
| 2/18/2022 | 55.31 | 55.6 | 54.85 | 55.26 | 43.09599 | 255100 |
| 2/22/2022 | 55.26 | 55.39 | 54.08 | 54.98 | 42.87763 | 509200 |
| 2/23/2022 | 55.37 | 55.55 | 54.59 | 54.7 | 42.65926 | 345200 |
| 2/24/2022 | 53.9 | 54.57 | 52.12 | 54.3 | 42.3473 | 775800 |
| 2/25/2022 | 54.45 | 54.85 | 53.09 | 54.11 | 42.19913 | 514700 |
| 2/28/2022 | 54.28 | 55.57 | 53.77 | 54.74 | 42.69045 | 468500 |
| 3/1/2022 | 55.03 | 55.18 | 53.62 | 54.15 | 42.23033 | 387200 |
| 3/2/2022 | 54.5 | 54.79 | 54.07 | 54.33 | 42.37071 | 391700 |
| 3/3/2022 | 54.81 | 54.81 | 53.96 | 54.13 | 42.21473 | 478400 |
| 3/4/2022 | 54.21 | 54.49 | 53.55 | 54.01 | 42.12114 | 541700 |
| 3/7/2022 | 53.87 | 53.9 | 53.41 | 53.53 | 41.7468 | 566400 |
| 3/8/2022 | 53.7 | 53.98 | 53.36 | 53.47 | 41.70001 | 663100 |
| 3/9/2022 | 54.22 | 54.5 | 53.72 | 53.93 | 42.05875 | 506900 |
| 3/10/2022 | 54.11 | 54.4 | 53.5 | 54 | 42.11335 | 551600 |
| 3/11/2022 | 54.5 | 54.5 | 53.52 | 53.7 | 41.87938 | 562400 |
| 3/14/2022 | 53.99 | 53.99 | 53.29 | 53.69 | 41.87158 | 678100 |
| 3/15/2022 | 53.75 | 54.09 | 53.3 | 53.83 | 41.98077 | 923700 |
| 3/16/2022 | 54.1 | 54.19 | 53.4 | 53.97 | 42.08994 | 1538500 |
| 3/17/2022 | 51.95 | 52.64 | 51.68 | 52.42 | 42.4544 | 874600 |
| 3/18/2022 | 52.17 | 52.24 | 51.3 | 51.51 | 41.7174 | 760700 |
| 3/21/2022 | 51.37 | 51.83 | 51.19 | 51.79 | 41.94416 | 530300 |
| 3/22/2022 | 51.8 | 51.99 | 51.02 | 51.29 | 41.53922 | 446000 |
| 3/23/2022 | 51.34 | 51.5 | 50.75 | 51.28 | 41.53112 | 515500 |
| 3/24/2022 | 51.5 | 51.5 | 51.03 | 51.12 | 41.40154 | 320800 |
| 3/25/2022 | 51.21 | 51.74 | 50.91 | 51.37 | 41.60402 | 380700 |
| 3/28/2022 | 51.58 | 51.75 | 51.18 | 51.55 | 41.7498 | 592400 |
| 3/29/2022 | 51.75 | 52.5 | 51.38 | 52.34 | 42.38961 | 909000 |
| 3/30/2022 | 52.13 | 52.5 | 51.86 | 52.26 | 42.32481 | 342400 |
| 3/31/2022 | 52.42 | 52.42 | 51.79 | 51.93 | 42.05755 | 447600 |
| 4/1/2022 | 52.3 | 53 | 52.01 | 53 | 42.92413 | 352600 |
| 4/4/2022 | 53 | 53.1 | 52.56 | 52.81 | 42.77026 | 275100 |
| 4/5/2022 | 53 | 53.4 | 52.8 | 53.32 | 43.1833 | 398100 |
| 4/6/2022 | 53.28 | 53.44 | 52.71 | 53.02 | 42.94033 | 308200 |
| 4/7/2022 | 52.98 | 52.99 | 52.25 | 52.7 | 42.68117 | 465700 |
| 4/8/2022 | 52.8 | 53.4 | 52.7 | 53.22 | 43.10231 | 212100 |
| 4/11/2022 | 53.17 | 53.39 | 52.57 | 52.68 | 42.66497 | 275800 |
| 4/12/2022 | 52.7 | 53.21 | 52.59 | 52.74 | 42.71357 | 203200 |
| 4/13/2022 | 52.75 | 53.41 | 52.67 | 53.37 | 43.22379 | 171800 |
| 4/14/2022 | 53.45 | 53.95 | 53.25 | 53.32 | 43.1833 | 274800 |
| 4/18/2022 | 53.28 | 53.85 | 53.12 | 53.72 | 43.50726 | 261500 |
| 4/19/2022 | 53.9 | 54.16 | 53.7 | 53.96 | 43.70163 | 215400 |
| 4/20/2022 | 54.03 | 54.31 | 53.8 | 53.8 | 43.57205 | 234200 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 4/21/2022 | 54 | 54.4 | 53.23 | 53.34 | 43.1995 | 290800 |
| 4/22/2022 | 53.5 | 53.59 | 52.62 | 52.85 | 42.80265 | 328900 |
| 4/25/2022 | 52.4 | 53.38 | 52.29 | 53.26 | 43.13471 | 320900 |
| 4/26/2022 | 53.1 | 53.18 | 52.3 | 52.57 | 42.57588 | 358500 |
| 4/27/2022 | 52.72 | 53.24 | 52.57 | 52.86 | 42.81075 | 265100 |
| 4/28/2022 | 53.32 | 53.75 | 52.4 | 53.6 | 43.41007 | 428200 |
| 4/29/2022 | 53.56 | 53.69 | 52.57 | 52.64 | 42.63257 | 414200 |
| 5/2/2022 | 52.75 | 53.56 | 52.4 | 52.9 | 42.84315 | 412700 |
| 5/3/2022 | 52.97 | 53.62 | 52.94 | 53.33 | 43.1914 | 243500 |
| 5/4/2022 | 53.7 | 54.06 | 52.95 | 53.76 | 43.53965 | 367300 |
| 5/5/2022 | 54 | 54.04 | 52.66 | 53.41 | 43.25619 | 323900 |
| 5/6/2022 | 54 | 54.99 | 53.66 | 54.62 | 44.23615 | 647300 |
| 5/9/2022 | 54.27 | 54.55 | 52.51 | 52.6 | 42.60018 | 774500 |
| 5/10/2022 | 53.51 | 54.15 | 52.64 | 53 | 42.92413 | 664900 |
| 5/11/2022 | 53.34 | 54.07 | 53.04 | 53.46 | 43.29668 | 494300 |
| 5/12/2022 | 53.16 | 53.41 | 52.5 | 53.05 | 42.96463 | 647500 |
| 5/13/2022 | 53.52 | 54.49 | 53.19 | 54.05 | 43.77452 | 662000 |
| 5/16/2022 | 54.7 | 54.94 | 54.15 | 54.72 | 44.31715 | 828900 |
| 5/17/2022 | 54.98 | 55.53 | 54.71 | 55.51 | 44.95696 | 805100 |
| 5/18/2022 | 55.51 | 55.55 | 54.25 | 54.52 | 44.15517 | 929800 |
| 5/19/2022 | 52.3 | 52.3 | 51.18 | 51.51 | 43.30603 | 1173600 |
| 5/20/2022 | 52.16 | 52.16 | 50.14 | 50.56 | 42.50734 | 920600 |
| 5/23/2022 | 50.77 | 51.45 | 50.01 | 51.37 | 43.18833 | 698700 |
| 5/24/2022 | 51.09 | 51.53 | 50.25 | 51.32 | 43.14629 | 419900 |
| 5/25/2022 | 51.26 | 51.67 | 51.03 | 51.36 | 43.17992 | 276000 |
| 5/26/2022 | 51.81 | 52.07 | 51.17 | 51.28 | 43.11266 | 472400 |
| 5/27/2022 | 51.62 | 52 | 51.25 | 51.93 | 43.65913 | 354000 |
| 5/31/2022 | 51.85 | 52 | 50.8 | 51.35 | 43.17151 | 473700 |
| 6/1/2022 | 51.7 | 51.7 | 50.56 | 51.15 | 43.00337 | 431100 |
| 6/2/2022 | 51.07 | 51.5 | 50.59 | 51.47 | 43.2724 | 377000 |
| 6/3/2022 | 51.12 | 51.32 | 50.71 | 51.25 | 43.08744 | 261700 |
| 6/6/2022 | 51.23 | 51.45 | 50.81 | 51.02 | 42.89407 | 353100 |
| 6/7/2022 | 50.8 | 51.36 | 50.62 | 51.3 | 43.12948 | 311300 |
| 6/8/2022 | 51.34 | 52.19 | 50.82 | 51.97 | 43.69276 | 833200 |
| 6/9/2022 | 52.05 | 52.53 | 51.4 | 51.5 | 43.29762 | 679300 |
| 6/10/2022 | 51.44 | 51.61 | 50.56 | 51.27 | 43.10425 | 669000 |
| 6/13/2022 | 50.62 | 50.85 | 50 | 50.19 | 42.19627 | 1124100 |
| 6/14/2022 | 50.2 | 50.29 | 49.09 | 49.51 | 41.62457 | 998700 |
| 6/15/2022 | 49.71 | 50.16 | 49.34 | 49.86 | 41.91882 | 660100 |
| 6/16/2022 | 49.5 | 49.51 | 48.03 | 48.74 | 40.97721 | 878100 |
| 6/17/2022 | 48.64 | 49.39 | 48.32 | 49.27 | 41.42279 | 589600 |
| 6/21/2022 | 49.5 | 50.13 | 47.86 | 48.66 | 40.90995 | 1501300 |
| 6/22/2022 | 48.33 | 49.25 | 47.93 | 48.98 | 41.17898 | 518100 |
| 6/23/2022 | 48.88 | 49.1 | 47.17 | 47.9 | 40.27099 | 768400 |
| 6/24/2022 | 47.93 | 48.44 | 47.58 | 48.13 | 40.46436 | 571200 |
| 6/27/2022 | 48.38 | 48.98 | 47.85 | 48.88 | 41.09491 | 397000 |
| 6/28/2022 | 49.1 | 49.6 | 48.28 | 48.77 | 41.00243 | 409400 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 6/29/2022 | 49.14 | 49.16 | 48.28 | 48.46 | 40.7418 | 243600 |
| 6/30/2022 | 48.42 | 48.56 | 47.55 | 48.12 | 40.45596 | 513800 |
| 7/1/2022 | 48.42 | 48.49 | 47.32 | 48.38 | 40.67454 | 404400 |
| 7/5/2022 | 48.12 | 48.71 | 47.57 | 48.71 | 40.95198 | 438800 |
| 7/6/2022 | 48.9 | 49.18 | 48.07 | 48.76 | 40.99402 | 345200 |
| 7/7/2022 | 48.99 | 49.56 | 48.77 | 49.55 | 41.6582 | 375500 |
| 7/8/2022 | 49.75 | 50.63 | 49.6 | 50.3 | 42.28875 | 844300 |
| 7/11/2022 | 50.3 | 50.6 | 49.9 | 50.48 | 42.44008 | 393600 |
| 7/12/2022 | 50.6 | 51.03 | 50.44 | 50.64 | 42.57459 | 420900 |
| 7/13/2022 | 50.97 | 51.67 | 50.41 | 51.36 | 43.17992 | 453300 |
| 7/14/2022 | 51.21 | 51.21 | 50.2 | 50.93 | 42.8184 | 298500 |
| 7/15/2022 | 51.31 | 51.66 | 51 | 51.66 | 43.43214 | 284400 |
| 7/18/2022 | 51.87 | 51.89 | 50.85 | 50.88 | 42.77637 | 378800 |
| 7/19/2022 | 50.89 | 51.53 | 50.89 | 51.1 | 42.96133 | 288600 |
| 7/20/2022 | 51.14 | 51.4 | 50.08 | 50.63 | 42.56619 | 504200 |
| 7/21/2022 | 50.45 | 51.18 | 50.31 | 51.14 | 42.99496 | 181500 |
| 7/22/2022 | 51.29 | 51.55 | 50.87 | 51.06 | 42.9277 | 224400 |
| 7/25/2022 | 51.06 | 51.71 | 50.95 | 51.7 | 43.46577 | 200300 |
| 7/26/2022 | 51.75 | 52.25 | 51.59 | 51.94 | 43.66755 | 233000 |
| 7/27/2022 | 52.46 | 52.46 | 51.45 | 52.17 | 43.86091 | 345600 |
| 7/28/2022 | 52.25 | 52.94 | 51.95 | 52.71 | 44.31491 | 372900 |
| 7/29/2022 | 53 | 53.77 | 52.81 | 53.49 | 44.97068 | 427900 |
| 8/1/2022 | 53.56 | 54.2 | 53.27 | 53.97 | 45.37422 | 468900 |
| 8/2/2022 | 53.79 | 54.49 | 53.35 | 54.05 | 45.44148 | 602900 |
| 8/3/2022 | 54.19 | 54.24 | 53.51 | 53.68 | 45.13041 | 443900 |
| 8/4/2022 | 53.69 | 53.8 | 52.89 | 53.15 | 44.68483 | 418700 |
| 8/5/2022 | 53.02 | 53.94 | 52.73 | 53.73 | 45.17245 | 481800 |
| 8/8/2022 | 54 | 54.2 | 53.11 | 53.25 | 44.7689 | 1025600 |
| 8/9/2022 | 53.4 | 54 | 53.33 | 53.88 | 45.29857 | 343600 |
| 8/10/2022 | 54.25 | 54.37 | 53.8 | 54.21 | 45.576 | 569700 |
| 8/11/2022 | 54.5 | 54.89 | 54.08 | 54.85 | 46.11407 | 659200 |
| 8/12/2022 | 54.9 | 54.98 | 54.52 | 54.89 | 46.1477 | 551100 |
| 8/15/2022 | 54.89 | 55.05 | 54.3 | 54.79 | 46.06363 | 875800 |
| 8/16/2022 | 55.13 | 55.16 | 54.39 | 54.87 | 46.13088 | 1005200 |
| 8/17/2022 | 54.85 | 54.85 | 53.53 | 53.9 | 45.31538 | 1143000 |
| 8/18/2022 | 52.35 | 52.35 | 51.56 | 52.08 | 45.47254 | 586500 |
| 8/19/2022 | 51.69 | 52.3 | 51.48 | 51.56 | 45.01851 | 528800 |
| 8/22/2022 | 51.26 | 51.26 | 50 | 50.26 | 43.88344 | 715000 |
| 8/23/2022 | 50.47 | 51.44 | 50.36 | 51.37 | 44.85262 | 487700 |
| 8/24/2022 | 51.37 | 51.44 | 50.7 | 51.14 | 44.65179 | 347300 |
| 8/25/2022 | 51.29 | 51.74 | 51.03 | 51.74 | 45.17567 | 307800 |
| 8/26/2022 | 51.71 | 52.13 | 51.42 | 51.76 | 45.19313 | 325500 |
| 8/29/2022 | 51.7 | 51.99 | 51.31 | 51.67 | 45.11455 | 353900 |
| 8/30/2022 | 52.18 | 52.2 | 51.26 | 51.89 | 45.30664 | 605600 |
| 8/31/2022 | 51.95 | 52 | 51.57 | 51.65 | 45.09709 | 282200 |
| 9/1/2022 | 51.4 | 51.49 | 50.7 | 50.83 | 44.38113 | 415000 |
| 9/2/2022 | 51 | 51.48 | 50.6 | 51.02 | 44.54702 | 437200 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 9/6/2022 | 51.07 | 51.13 | 50.11 | 50.49 | 44.08426 | 450700 |
| 9/7/2022 | 50.26 | 50.75 | 50.26 | 50.41 | 44.01441 | 372300 |
| 9/8/2022 | 50.45 | 51.06 | 50.14 | 50.77 | 44.32874 | 324400 |
| 9/9/2022 | 51.01 | 51.45 | 50.75 | 51.2 | 44.70418 | 458800 |
| 9/12/2022 | 51.34 | 52.18 | 51.07 | 52 | 45.40269 | 311900 |
| 9/13/2022 | 51.45 | 51.7 | 51.02 | 51.26 | 44.75657 | 343600 |
| 9/14/2022 | 51.43 | 51.76 | 51.12 | 51.7 | 45.14075 | 236700 |
| 9/15/2022 | 51.7 | 51.7 | 51.1 | 51.22 | 44.72165 | 336500 |
| 9/16/2022 | 51.13 | 51.83 | 50.53 | 51.77 | 45.20187 | 493800 |
| 9/19/2022 | 51.33 | 52.46 | 51.25 | 51.93 | 45.34157 | 435500 |
| 9/20/2022 | 51.79 | 51.87 | 50.9 | 51.29 | 44.78277 | 497700 |
| 9/21/2022 | 51.36 | 51.83 | 51 | 51.26 | 44.75657 | 396000 |
| 9/22/2022 | 51.26 | 51.5 | 50.62 | 51.02 | 44.54702 | 461100 |
| 9/23/2022 | 50.6 | 50.78 | 49.77 | 50.14 | 43.77867 | 866500 |
| 9/26/2022 | 49.95 | 50.2 | 48.75 | 48.85 | 42.65233 | 572800 |
| 9/27/2022 | 49.02 | 49.86 | 48.9 | 49.71 | 43.40322 | 564600 |
| 9/28/2022 | 50.05 | 50.47 | 49.51 | 50.25 | 43.87471 | 380000 |
| 9/29/2022 | 50 | 50.1 | 48.93 | 49.6 | 43.30718 | 596300 |
| 9/30/2022 | 49.54 | 50.2 | 49.32 | 49.67 | 43.3683 | 458700 |
| 10/3/2022 | 50 | 50.83 | 49.91 | 50.41 | 44.01441 | 391300 |
| 10/4/2022 | 51 | 52 | 50.99 | 52 | 45.40269 | 536800 |
| 10/5/2022 | 51.74 | 52.63 | 51.36 | 52.59 | 45.91783 | 591100 |
| 10/6/2022 | 52.59 | 52.8 | 52.15 | 52.72 | 46.03134 | 301000 |
| 10/7/2022 | 52.33 | 52.68 | 51.95 | 52.33 | 45.69082 | 326300 |
| 10/10/2022 | 52.22 | 52.4 | 51.65 | 52.31 | 45.67336 | 279300 |
| 10/11/2022 | 52.35 | 52.42 | 51.52 | 51.84 | 45.26299 | 268800 |
| 10/12/2022 | 51.99 | 52.24 | 51.63 | 52 | 45.40269 | 233400 |
| 10/13/2022 | 51.67 | 53.3 | 51.37 | 52.88 | 46.17104 | 511300 |
| 10/14/2022 | 52.99 | 53.07 | 52.61 | 52.61 | 45.9353 | 220900 |
| 10/17/2022 | 52.8 | 53.35 | 52.66 | 52.76 | 46.06627 | 494200 |
| 10/18/2022 | 53.02 | 53.37 | 52.82 | 53.2 | 46.45044 | 271700 |
| 10/19/2022 | 52.89 | 53.8 | 52.89 | 53.68 | 46.86954 | 263800 |
| 10/20/2022 | 53.68 | 53.75 | 53.3 | 53.58 | 46.78223 | 231500 |
| 10/21/2022 | 53.64 | 54.16 | 53.53 | 53.83 | 47.00051 | 310200 |
| 10/24/2022 | 54 | 54.38 | 53.69 | 54.25 | 47.36723 | 435800 |
| 10/25/2022 | 54.19 | 54.35 | 53.95 | 54.28 | 47.39342 | 336000 |
| 10/26/2022 | 54.31 | 54.32 | 53.75 | 54.13 | 47.26245 | 342000 |
| 10/27/2022 | 54.3 | 54.61 | 54.15 | 54.5 | 47.58551 | 337700 |
| 10/28/2022 | 54.29 | 54.65 | 54.03 | 54.58 | 47.65536 | 483400 |
| 10/31/2022 | 54.39 | 54.64 | 54.15 | 54.54 | 47.62043 | 329600 |
| 11/1/2022 | 54.69 | 54.7 | 54 | 54.07 | 47.21006 | 419500 |
| 11/2/2022 | 54.3 | 54.34 | 53.53 | 53.6 | 46.79969 | 380400 |
| 11/3/2022 | 53.69 | 55.1 | 53.35 | 54.72 | 47.7776 | 1042600 |
| 11/4/2022 | 54.69 | 55.02 | 53.88 | 54.27 | 47.38469 | 637700 |
| 11/7/2022 | 54.74 | 54.74 | 54.11 | 54.59 | 47.66409 | 531800 |
| 11/8/2022 | 54.4 | 54.67 | 54.05 | 54.16 | 47.28864 | 465100 |
| 11/9/2022 | 54.16 | 54.44 | 54 | 54.16 | 47.28864 | 490400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2022 | 54.45 | 54.56 | 54.1 | 54.36 | 47.46327 | 510700 |
| 11/11/2022 | 54.19 | 54.49 | 53.9 | 54.29 | 47.40215 | 671400 |
| 11/14/2022 | 54.47 | 54.58 | 53.9 | 53.91 | 47.07036 | 733600 |
| 11/15/2022 | 54.29 | 54.39 | 53.95 | 54.1 | 47.23626 | 814500 |
| 11/16/2022 | 54.2 | 54.25 | 53.24 | 53.91 | 47.07036 | 1371300 |
| 11/17/2022 | 51.99 | 52.28 | 51.42 | 52.25 | 47.37867 | 624700 |
| 11/18/2022 | 52.05 | 52.16 | 51.39 | 51.85 | 47.01596 | 517400 |
| 11/21/2022 | 51.82 | 51.9 | 50.71 | 51.25 | 46.4719 | 601600 |
| 11/22/2022 | 51.19 | 51.25 | 50.8 | 50.97 | 46.218 | 553200 |
| 11/23/2022 | 51 | 51.43 | 50.82 | 51.43 | 46.63511 | 461400 |
| 11/25/2022 | 51.25 | 51.37 | 50.82 | 50.83 | 46.09106 | 358100 |
| 11/28/2022 | 50.8 | 50.84 | 50.13 | 50.71 | 45.98224 | 598800 |
| 11/29/2022 | 50.83 | 50.9 | 50.35 | 50.55 | 45.83716 | 743000 |
| 11/30/2022 | 50.64 | 51.37 | 50.46 | 51.18 | 46.40842 | 500000 |
| 12/1/2022 | 51.08 | 51.22 | 50.7 | 50.83 | 46.09106 | 385100 |
| 12/2/2022 | 50.61 | 50.76 | 50.44 | 50.57 | 45.85529 | 486900 |
| 12/5/2022 | 50.45 | 50.48 | 50.07 | 50.33 | 45.63767 | 718800 |
| 12/6/2022 | 50.21 | 50.34 | 49.93 | 50.27 | 45.58326 | 587200 |
| 12/7/2022 | 50.2 | 50.52 | 50.01 | 50.43 | 45.72834 | 388900 |
| 12/8/2022 | 50.34 | 50.67 | 50.25 | 50.65 | 45.92784 | 328100 |
| 12/9/2022 | 50.65 | 50.69 | 50.26 | 50.39 | 45.69208 | 252600 |
| 12/12/2022 | 50.39 | 50.58 | 50.05 | 50.55 | 45.83716 | 405600 |
| 12/13/2022 | 50.5 | 50.74 | 50.2 | 50.6 | 45.8825 | 490300 |
| 12/14/2022 | 50.6 | 51.06 | 50.31 | 50.51 | 45.80089 | 434700 |
| 12/15/2022 | 50.25 | 50.88 | 50.15 | 50.75 | 46.01851 | 511900 |
| 12/16/2022 | 50.44 | 50.74 | 50.15 | 50.71 | 45.98224 | 592300 |
| 12/19/2022 | 50.49 | 50.6 | 50.23 | 50.57 | 45.85529 | 456200 |
| 12/20/2022 | 50.38 | 50.5 | 50.23 | 50.3 | 45.61046 | 497600 |
| 12/21/2022 | 50.26 | 50.84 | 50.26 | 50.67 | 45.94597 | 621400 |
| 12/22/2022 | 50.6 | 50.6 | 50.23 | 50.36 | 45.66487 | 630000 |
| 12/23/2022 | 50.31 | 50.68 | 50.15 | 50.67 | 45.94597 | 588500 |
| 12/27/2022 | 50.74 | 50.74 | 50.2 | 50.2 | 45.51979 | 729700 |
| 12/28/2022 | 50.2 | 50.27 | 49.92 | 49.97 | 45.31123 | 849500 |
| 12/29/2022 | 50.1 | 50.21 | 49.9 | 50.15 | 45.47445 | 572400 |
| 12/30/2022 | 49.97 | 50.7 | 49.88 | 50.65 | 45.92784 | 516000 |
| 1/3/2023 | 51 | 51.73 | 50.83 | 51.64 | 46.82554 | 597100 |
| 1/4/2023 | 51.99 | 52.97 | 51.84 | 52.83 | 47.90459 | 559400 |
| 1/5/2023 | 52.81 | 53.03 | 52.33 | 52.96 | 48.02247 | 359200 |
| 1/6/2023 | 53.19 | 53.5 | 52.92 | 52.97 | 48.03154 | 529000 |
| 1/9/2023 | 53.19 | 53.39 | 52.55 | 52.61 | 47.7051 | 428400 |
| 1/10/2023 | 52.85 | 53.08 | 52.65 | 53.07 | 48.12222 | 211000 |
| 1/11/2023 | 53.09 | 53.18 | 52.95 | 53.04 | 48.09501 | 325700 |
| 1/12/2023 | 53.19 | 53.23 | 52.79 | 52.97 | 48.03154 | 297400 |
| 1/13/2023 | 52.79 | 53.14 | 52.71 | 53.13 | 48.17662 | 156500 |
| 1/17/2023 | 53.3 | 53.44 | 53.01 | 53.05 | 48.10408 | 365400 |
| 1/18/2023 | 53.03 | 53.23 | 52.9 | 53.01 | 48.06781 | 370300 |
| 1/19/2023 | 53 | 53.03 | 52.55 | 52.55 | 47.6507 | 300500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/2023 | 52.5 | 52.96 | 52.33 | 52.58 | 47.6779 | 430700 |
| 1/23/2023 | 52.84 | 53.11 | 52.6 | 52.8 | 47.87739 | 288000 |
| 1/24/2023 | 52.87 | 53.59 | 52.72 | 53.51 | 48.52119 | 342700 |
| 1/25/2023 | 53.62 | 53.69 | 53.27 | 53.62 | 48.62094 | 294200 |
| 1/26/2023 | 53.6 | 53.98 | 53.45 | 53.65 | 48.64814 | 257900 |
| 1/27/2023 | 53.74 | 54.01 | 53.57 | 53.85 | 48.82949 | 389500 |
| 1/30/2023 | 53.98 | 54.02 | 53.63 | 53.71 | 48.70255 | 352400 |
| 1/31/2023 | 53.75 | 53.9 | 53.6 | 53.76 | 48.74789 | 207900 |
| 2/1/2023 | 53.76 | 53.76 | 53.25 | 53.49 | 48.50306 | 376200 |
| 2/2/2023 | 53.54 | 54 | 53.27 | 53.94 | 48.9111 | 451400 |
| 2/3/2023 | 53.92 | 54.22 | 53.71 | 54.05 | 49.01085 | 453300 |
| 2/6/2023 | 54.25 | 54.36 | 53.9 | 54.23 | 49.17407 | 445800 |
| 2/7/2023 | 54.27 | 54.45 | 53.96 | 54.31 | 49.24661 | 522900 |
| 2/8/2023 | 54.34 | 54.34 | 53.94 | 54.16 | 49.11059 | 278400 |
| 2/9/2023 | 53.99 | 54.25 | 53.84 | 53.95 | 48.92017 | 381100 |
| 2/10/2023 | 53.8 | 54.23 | 53.8 | 53.87 | 48.84763 | 380300 |
| 2/13/2023 | 54.06 | 54.06 | 53.74 | 53.83 | 48.81136 | 362800 |
| 2/14/2023 | 53.98 | 54.27 | 53.85 | 54.1 | 49.05619 | 414800 |
| 2/15/2023 | 54.25 | 54.38 | 53.92 | 54.34 | 49.27381 | 375300 |
| 2/16/2023 | 54.24 | 54.48 | 54.03 | 54.42 | 49.34635 | 373200 |
| 2/17/2023 | 54.48 | 54.48 | 54.16 | 54.27 | 49.21034 | 219900 |
| 2/21/2023 | 54.3 | 54.35 | 53.8 | 53.91 | 48.8839 | 326400 |
| 2/22/2023 | 53.81 | 54.28 | 53.81 | 53.89 | 48.86577 | 320800 |
| 2/23/2023 | 53.83 | 54.08 | 53.74 | 53.94 | 48.9111 | 292400 |
| 2/24/2023 | 53.91 | 54.17 | 53.76 | 54.12 | 49.07432 | 454200 |
| 2/27/2023 | 54.21 | 54.21 | 53.6 | 53.6 | 48.6028 | 588800 |
| 2/28/2023 | 53.88 | 54.06 | 53.62 | 53.81 | 48.79322 | 420900 |
| 3/1/2023 | 53.65 | 53.99 | 53.4 | 53.77 | 48.75695 | 430300 |
| 3/2/2023 | 53.85 | 53.88 | 53.55 | 53.84 | 48.82043 | 469800 |
| 3/3/2023 | 53.85 | 54.08 | 53.7 | 53.91 | 48.8839 | 527300 |
| 3/6/2023 | 54.1 | 54.3 | 53.91 | 54.17 | 49.11966 | 537900 |
| 3/7/2023 | 54.3 | 54.38 | 54.01 | 54.07 | 49.02898 | 662800 |
| 3/8/2023 | 54.25 | 54.26 | 53.63 | 53.75 | 48.73882 | 844100 |
| 3/9/2023 | 53.9 | 54.21 | 52.89 | 52.95 | 48.01341 | 1522400 |
| 3/10/2023 | 51.1 | 51.75 | 50.1 | 50.4 | 47.49511 | 2238500 |
| 3/13/2023 | 50.35 | 50.72 | 50.1 | 50.39 | 47.48568 | 1123300 |
| 3/14/2023 | 50.26 | 50.6 | 50.21 | 50.34 | 47.43856 | 954300 |
| 3/15/2023 | 50.2 | 50.4 | 49.85 | 50.35 | 47.44798 | 1580300 |
| 3/16/2023 | 50.51 | 51.55 | 50.34 | 51.46 | 48.49401 | 655400 |
| 3/17/2023 | 51.4 | 51.52 | 50.78 | 50.91 | 47.97571 | 599600 |
| 3/20/2023 | 50.91 | 51.1 | 50.66 | 50.67 | 47.74954 | 575400 |
| 3/21/2023 | 51 | 51.26 | 50.75 | 50.87 | 47.93801 | 520400 |
| 3/22/2023 | 50.83 | 50.96 | 50.5 | 50.62 | 47.70242 | 493000 |
| 3/23/2023 | 50.6 | 50.85 | 50.33 | 50.54 | 47.62703 | 425100 |
| 3/24/2023 | 50.53 | 50.56 | 50.12 | 50.44 | 47.5328 | 588300 |
| 3/27/2023 | 50.5 | 51.09 | 50.11 | 50.95 | 48.0134 | 556500 |
| 3/28/2023 | 51 | 51.46 | 51 | 51.39 | 48.42804 | 327600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/2023 | 51.4 | 51.83 | 51.31 | 51.77 | 48.78614 | 395500 |
| 3/30/2023 | 51.71 | 51.9 | 51.39 | 51.79 | 48.80499 | 412400 |
| 3/31/2023 | 51.9 | 51.97 | 51.59 | 51.71 | 48.7296 | 416400 |
| 4/3/2023 | 52 | 52.59 | 51.72 | 52.56 | 49.53061 | 371900 |
| 4/4/2023 | 52.5 | 52.52 | 52.17 | 52.44 | 49.41752 | 276700 |
| 4/5/2023 | 52.46 | 52.49 | 52.15 | 52.45 | 49.42695 | 228100 |
| 4/6/2023 | 52.51 | 52.71 | 52.28 | 52.37 | 49.35156 | 223100 |
| 4/10/2023 | 52.25 | 52.49 | 51.7 | 52.06 | 49.05943 | 429100 |
| 4/11/2023 | 52.36 | 52.48 | 52.01 | 52.05 | 49.05 | 301400 |
| 4/12/2023 | 52.24 | 52.32 | 52.03 | 52.17 | 49.16308 | 201100 |
| 4/13/2023 | 52.33 | 52.55 | 52.22 | 52.32 | 49.30444 | 243300 |
| 4/14/2023 | 52.38 | 52.84 | 52.38 | 52.72 | 49.68139 | 251300 |
| 4/17/2023 | 52.8 | 52.93 | 52.65 | 52.78 | 49.73793 | 236500 |
| 4/18/2023 | 52.89 | 52.93 | 52.35 | 52.4 | 49.37983 | 321200 |
| 4/19/2023 | 52.54 | 52.6 | 51.68 | 51.94 | 48.94634 | 760000 |
| 4/20/2023 | 52 | 52.1 | 51.41 | 51.53 | 48.55997 | 680100 |
| 4/21/2023 | 51.63 | 51.69 | 50.98 | 51.1 | 48.15476 | 632700 |
| 4/24/2023 | 51.11 | 51.83 | 51.04 | 51.78 | 48.79556 | 413700 |
| 4/25/2023 | 51.9 | 51.9 | 51.42 | 51.47 | 48.50343 | 369000 |
| 4/26/2023 | 51.46 | 51.65 | 51.01 | 51.03 | 48.08879 | 434200 |
| 4/27/2023 | 51.4 | 51.4 | 50.76 | 50.8 | 47.87205 | 484500 |
| 4/28/2023 | 50.87 | 51.55 | 50.75 | 50.79 | 47.86263 | 538900 |
| 5/1/2023 | 51 | 51.34 | 50.35 | 50.42 | 47.51395 | 759600 |
| 5/2/2023 | 48 | 48.15 | 36.8 | 40.36 | 38.03378 | 17671500 |
| 5/3/2023 | 39.38 | 39.5 | 31.52 | 32.57 | 30.69277 | 15630000 |
| 5/4/2023 | 30.65 | 33.4 | 28.29 | 30.09 | 28.35571 | 12533600 |
| 5/5/2023 | 33.56 | 39.88 | 32.75 | 38.13 | 35.93231 | 10971400 |
| 5/8/2023 | 38.95 | 39.44 | 36 | 36.6 | 34.49049 | 3301500 |